# EXHIBIT 8 – PART A

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1 | U.S. Patent No. 6,711,615: Network Surveillance | SYM_P_0071580 SRIE 0303725 | SYM_P 0071598 SRIE 0303743 | | | |
| 2 | U.S. Patent No. 6,321,338: Network Surveillance | SYM_P_0071535 SRIE 0303744 | SYM_P_0071549 SRIE 030759 | | | |
| 3 | U.S. Patent No. 6,708,212: Network Surveillance | SYM_P_0071564 SRIE 030709 | SYM_P_0071579 SRIE 0303724 | | | |
| 4 | U.S. Patent No. 6,484,203: Hierarchical Event Monitoring and Analysis | SYM_P_0071550 SRIE 0303760 | SYM_P_0071563 SRIE 0303774 | | | |
| 5 | U.S. Patent 6,321,338 File History | SYM_P_0553648 | SYM_P_0553805 | | | |
| 6 | U.S. Patent 6,484,203 File History | SYM_P_0553806 | SYM_P_0553961 | | | |
| 7 | U.S. Patent 6,711,615 File History | SYM_P_0554113 | SYM_P_0554838 | | | |
| 8 | U.S. Patent 6,708,212 File History | SYM_P_0554839 | SYM_P_0554931 | | | |
| 9 | A Method to Detect Intrusive Activity in a Networked Environment, Proc. 14th National Security Conference, pg. 362-371 | SYM_P_0069355 ISS 23957 | SYM_P_0069365 ISS 23967 | 602; 802 | 801, 803, 807 | |
| 10 | Towards Detecting Intrusions in a Networked Environment, Technical report CSE-91-23, Division of Computer Science, UC Davis | SYM_P_0069366 ISS 23866 | SYM_P_0069424 ISS 23924 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 11 | Towards Detecting Intrusions in a Networked Environment, Proc. 14th Department of Energy Computer Security Group Conference, pp. 17.47-17.65 | SYM_P_0069335 ISS 23846 | SYM_P_0069354 ISS 23865 | 602; 802 | 801, 803, 807 | |
| 12 | Network Attacks and an Ethernet-based Network Security Monitor, Proc. 13th Department of Energy Computer Security Group Conference, pp. 14.1-14.13 | SYM_P_0069322 ISS 25306 | SYM_P_0069334 ISS 25318 | 602; 802 | 801, 803, 807 | |
| 13 | Network Security Monitor Final report | SYM_P_0070787 | SYM_P_0070839 | 602; 802 | 801, 803, 807 | |
| 14 | Network Intrusion Detection, IEEE Network, Vol. 8 No. 3 ("NIDES 1994") | SYM_P_0069263; SRI 058251; TL 2393 ISS 23541 | SYM_P_0069279; SRI 058266; TL 2408 ISS 23557 | | | |
| 15 | A Network Security Monitor, Proc. 1990 Symposium on research in Security and Privacy, pp. 296-304 | SYM_P_0534104; SYM_P_0068974 ~~ISS 3532~~ ISS 04149 | SYM_P_0534116; SYM_P_0068986 ~~ISS 3534~~ ISS 04157 | 106; 602; 802; ISS: Exhibit does not match description | 801, 803, 807 | |
| 16 | NetRanger User's Guide Version 1.3.1 | SYM_P_0074948 ISS_00340599 | SYM_P_0075282 ISS_00340933 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 17 | Real Secure 1.1: User Guide and reference Manual | SYM_P_0078004; ISS_0025387 | SYM_P_0078077; ISS_0025463 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 18 | Implementing a Generalized Tool for Network Monitoring, Proceedings of the Eleventh Systems Administration Conference (LISA '97), San Diego, CA | SYM_P_0070720 ISS 24542 | SYM_P_0070728 ISS 24550 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 19 | Artificial Intelligence and Intrusion Detection: Current and Future Directions, Proc. Of the 17th National Computer Security Conference | SYM_P_0073569 | SYM_P_0073580 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 20 | DIDS - Motivation, Architecture and an Early Prototype | SYM_P_0077176 | SYM_P_0077176 | 602; 802 | 801, 803, 807 | |
| 21 | DIDS (Distributed Intrusion Detection System) - Motivation, Architecture, and An Early Prototype | SYM_P_0077175; DD_0000018 ISS 04080 | SYM_P_0077185; DD_0000034 ISS 04089 | 602; 802 | 801, 803, 807 | |
| 22 | Intrusion Detection Systems (IDS): A Survey of Existing Systems and A Proposed Distributed IDS Architecture, CSE-91-7 | SYM_P_0069280 ISS 24900 | SYM_P_0069297 ISS 24917 | 602; 802 | 801, 803, 807 | |
| 23 | Analysis of a Denial of a Service Attack on TCP, Proc. Of the 1997 IEEE Symposium on Security and Privacy, Oakland, CA, 208-23 | SYM_P_0535408; SRI 135574 ISS 360035 | SYM_P_0535428; SRI 135589 ISS 360050 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 24 | SunScreen EFS Configuration and Management Guide, release 1.1 | SUN_0000501 | SUN_0000856 | 602; 802 | 801, 803, 807 | |
| 25 | Revised CIDF Documents | SYM_P_0071236 ISS 24468 | SYM_P_0071261 ISS 24493 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 26 | Automated Information System (AIS) Alarm System, Proc. Of the 20th National Systems Security Conference | SYM_P_0526260 | SYM_P_0526271 | | | |
| 27 | Network Security Probe, Proc. Of the 2nd ACM Conference on Computer and Communications Security, 229-40 (ACM 1994) | SYM_P_0074513 ISS 356567 | SYM_P_0074524 ISS 356578 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 28 | U.S. Patent 5,825,750 - Method and Apparatus for Maintaining Security in a Packetized Data Communications Network | SYM_P_0076772 ISS 360072 | SYM_P_0076781 ISS 360081 | | | |
| 29 | U.S. Patent 5,825,891 - Key Management for Network Communication | SYM_P_0069852 ISS 362811 | SYM_P_0069866 ISS 362825 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 30 | A System for Distributed Intrusion Detection, COMPCON Spring 1991, Digest of Papers, San Francisco, CA, | SYM_P_0069210 ISS 23817 | SYM_P_0069216 ISS 23823 | 602; 802 | 801, 803, 807 | |
| 31 | An Architecture for a Distributed Intrusion Detection System, Proc. Of the 14th Department of Energy Computer Security Group Conference | SYM_P_0069217 ISS 23824 | SYM_P_0069238 ISS 23845 | 602; 802 | 801, 803, 807 | |
| 32 | Signature analysis and communication issues in a distributed intrusion detection system, M.S. Thesis, Division of Computer Science, U.C. Davis | SYM_P_0069163 ISS 3336 | SYM_P_0069209 ISS 3378 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 33 | The DIDS (Distributed Intrusion Detection System) Prototype, Proceedings of the Summer 1992 USENIX Conference | SYM_P_0501723; TEA_0001782 | SYM_P_0501736; TEA_0001789 | 602; 802 | 801, 803, 807 | |
| 34 | Intrusion Detection: the Application of Feature Selection, a Comparison of Algorithms, and the Application of a Wide Area Network Analyzer, M.S. Thesis of Justin Edgar Doak, Division of Computer Science, U.C. Davis | SYM_P_0598850 | SYM_P_0599030 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 35 | Towards a Dynamic System for Accountability and Intrusion Detection in a Networked Environment, M.S. Thesis, Division of Computer Science, U.C. Davis | SYM_P_0598736 | SYM_P_0598795 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 36 | Cooperating Security Managers: A Peer-Based Intrusion Detection System, IEEE Network | SYM_P_0069980 ISS 23646 | SYM_P_0069983 ISS 23649 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 37 | Internetwork Security Monitor: An Intrusion-Detection System for Large-Scale Networks, Proc. 15th National Computer Security Conf., pp. 262-271 | SYM_P_0069244 ISS 23346 | SYM_P_0069254 ISS 23356 | 602; 802 | 801, 803, 807 | |
| 38 | EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, published in the Proceedings of the 20th National Information Systems Security Conference ("Emerald 1997") | SYM_P_0068831 ISS 2892 | SYM_P_0068843 ISS 2904 | Description inappropriate (in part) | | |
| 39 | GrIDS - A graph based intrusion detection system for large networks, 19th National Information Systems Security Conference (1996) | SYM_P_0068883 STA00043 ISS 3423 | SYM_P_0068892 STA00052 ISS 3432 | 602; 802 | 801, 803, 807 | |
| 40 | GrIDS Webpage, Internet Archive, seclab.cs.ucdavis.edu/arpa/grids | SYM_P_0512090 | SYM_P_0512181 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 41 | GrIDS requirements Document, webpage archive | SYM_P_0499508 | SYM_P_0499508 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 42 | GrIDS Outline Design Document, webpage archive | SYM_P_0499504 | SYM_P_0499507 | 602; 802 | 801, 803, 807 | |
| 43 | Graph-based Intrusion Detection Presentation | SYM_P_0077843 | SYM_P_0077858 | 602; 802 | 801, 803, 807 | |
| 44 | Graph-Based Intrusion Detection System Presentation, PI Meeting, Savannah, GA | SYM_P_0499496 | SYM_P_0499503 | | | |
| 45 | Design of GRIDS: A Graph-Based Intrusion Detection System, Technical report, UC Davis Department of Computer Science, Davis California ("GRIDS 1997") | SYM_P_0080878; STA00053 ISS_00340942 ISS 23219 | SYM_P_0080943; STA00101 ISS_00341017 ISS 23294 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 46 | Email from Frank Jou re: Technical report Available | SRIE 0399295 | SRIE 0399295 | | | |
| 47 | Ji-Nao Slides from "Scalable Intrusion Detection for the Emerging Network Infrastructure, IDS Program review," | SYM_P_0503679; SYM_P_0527644 ISS 27377 | SYM_P_0503709; SYM_P_0527709 ISS 27406 | 602; 802; 901; ISS: Illegible | 801, 803, 807, 901, 902 | |
| 48 | Intrusion Detection for Link-State Routing Protocols | SYM_P_0076695 ISS 27417 | SYM_P_0076703 ISS 27422 | 602; 802 | 801, 803, 807 | |
| 49 | MCNC Internet Archive pages, including Project Update Viewgraph slides at SRI | SYM_P_0499511 ~~ISS 00592355~~ | SYM_P_0499601 ~~ISS 00592356~~ | 402; 403; 602; 802; 901; 1002; ISS: Description does not match exhibit (in part) | 401, 402, 403, 801, 803, 807, 901, 902, | |
| 50 | Statistical Anomaly Detection for Link-State Routing Protocols, in Sixth International Conference on Network Protocol (ICNP '98) | SYM_P_0500577 ~~ISS 27462~~ | SYM_P_0500585 ~~ISS 27470~~ | 602; 802; 901; ISS: Description does not match exhibit (in part) | 801, 803, 807, 901, 902 | |
| 51 | Technical report (CDRL A005) Architecture Design of a Scalable Intrusion Detection System for the Emerging Network Infrastructure, DARPA Order Number: E296, issued by Rome Lab under Contract Number: F30602-96-C0325 from Y. Frank Jou and Shyhtsun Felix Wu | SYM_P_0070541 SYM_P_0527602 ISS_00357064 ISS 27334 | SYM_P_0070582 SYM_P_0527643 ~~ISS_00357136~~ ISS_00357105 ISS 27374 | 602; 802; ISS: ISS_00357106-136 does not match description | 801, 803, 807 | |
| 52 | Gabriel Man Page http://web.archibe.org/web/19970109093153/www.lat.com/gabman.htm | SYM_P_0527549 SYM_P_0605648 | SYM_P_0527552 SYM_P_0605651 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 53 | Analysis and response for Intrusion Detection in Large Networks, EMERALD:  Event Monitoring Enabling responses to Anomalous Live Disturbances, Summary for CMAD Workshop, Monterey, November 12-14, 1996 | SYM_P_0499439 ISS 348257 SRI 011022 | SYM_P_0499440 ISS 348258 ~~SRI 11026~~ SRI 011023 | | | |
| 54 | Analysis and response for Intrusion Detection in Large Networks, Summary for Intrusion Detection Workshop, Santa Cruz | SRI 011045 | SRI 011048 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 55 | EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, Conceptual Overview, http:///www.sdl.sri.com/papers/emerald-position1/ | SYM_P_0503335 ISS 44439 ISS 538070 ISS_00590974 | SYM_P_0503345 SYM_P_0503337 ISS 44441 ISS 538071 ISS_00590975 | ISS: Exhibits do not match description and differ, clarification needed, SRI reserves all objections | | |
| 56 | Conceptual Design and Planning for EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, Version 1.2 ("Emerald - Conceptual Design 1997") | SRI 012308 | SRI 012404 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 57 | Statistical Methods for Computer Usage Anomaly Detection Using NIDES, Proceedings of the Third International Workshop on Rough Sets and Soft Computing ("Statistical Methods") | SYM_P_0068936 ISS 356736 ISS 03717 | SYM_P_0068942 ISS 356742 ISS 03722 | | | |
| 58 | Conceptual Design and Planning for EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, published in the Proceedings of the 20th National Information Systems Security Conference ("Emerald 1997"), Version 1.0 | SRI 154894 | SRI 154932 | Incorrect description; 403 | 403 | |
| 59 | Quarterly Status report, report No. 2 (no date).  Project Title:  EMERALD | SRI 154809 | SRI 154812 | | | |
| 60 | EMERALD:  EMERALD Event Monitoring Enabling responses to Anomalous Live Disturbances, DARPA Contract No. F30602-96-C-0294, February 05,1997 (document is dated October 5, 1997) | SRI 105589 | SRI 105609 | | | |
| 61 | Live Traffic Analysis of TCP/IP Gateways, http://www.sdl.sri.com/projects/emerald/live-traffic.html, Internet Society's Networks and Distributed Systems Security Symposium | SYM_P_0068844 ISS 00359692 | SYM_P_0068865 ISS 00359712 | ISS: Exhibit does not match description - clarification needed | | |
| 62 | Live Traffic Analysis of TCP/IP Gateways, Networks and Distributed Systems Security Symposium | SYM_P_0503946 ISS 3738 ISS 28365 | SYM_P_0503965 ISS 3749 ISS 28384 | ISS: Exhibits differ - clarification needed | | |
| 63 | IDES: A Progress report, in Proceedings of the 6th Annual Computer Security Applications Conference, 1990 | SYM_P_0080629 ISS 27834 | SYM_P_0080641 ISS 27846 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 64 | A Real-Time Intrusion-Detection Expert System (IDES), Interim Progress report, Project 6784, SRI International | SYM_P_0527388 ISS 355143 | SYM_P_0527513 ISS 355280 | | | |
| 65 | A Real-Time Intrusion Detection Expert Systems, Final Technical report, February 28, 1992 prepare for Robert Kolacki, SPAWAR, Contract No. N00039-89-C-0050 | SYM_P_0079206 ISS 27669 | SYM_P_0079370 ISS 27833 | | | |
| 66 | Next-generation Intrusion Detection Expert System (NIDES) A Summary ("Network NIDES") | SYM_P_0082283 ISS 359733 SRI 058552 | SYM_P_0082329 ISS 359778 SRI 058598 | Inappropriate description | | |
| 67 | A Case Study of Ethernet Anomalies in a Distributed Computing Environment, IEEE Transactions on reliability, Vol. 39, No. 4, | SYM_P_0073090 ISS 354960 | SYM_P_0073101 ISS 354971 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 68 | Fault Detection in an Ethernet Network Using Anomaly Signature Matching, Computer Communication review, SIGCOM '93 Conference Proceedings | SYM_P_0077201 ISS 359352 | SYM_P_0077216 ISS 359367 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 69 | Fault Detection in an Ethernet network via anomaly detectors, Carnegie Mellon University ("Feather Thesis") | SYM_P_0501779 ISS 348259 | ~~SYM_P_0502063~~ SYM_P_0502035 ISS 348515 | 602; 802 | 801, 803, 807 | |
| 70 | RFC 1157, A SIMPLE NETWORK MANAGEMENT PROTOCOL (SNMP) | SYM_P_0501113; SYM_P_0527111; ISS 348987 | SYM_P_0501142; SYM_P_0527111; ISS 349019 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 71 | RFC 1155, Structure and Identification of Management Information for TCP/IP - based Internets | SYM_P_0501012 ISS 348886 | SYM_P_0501031 ISS 348905 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 72 | RFC 1213, Management Information Base for Network Management of TCP/IP - based Internets: MIB-II | SYM_P_0501143 ISS 349020 ISS 348906 | SYM_P_0501205 ISS 349082 ISS 348986 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 73 | RFC 1271, Remote Network Monitoring Management Information Base | SYM_P_0501206 ISS 349177 | SYM_P_0501271 ISS 349249 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 74 | RFC 2021, Remote Network Monitoring Management Information Base Version 2 using SMIv2 | SYM_P_0603708 | SYM_P_0603837 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902 Disclosed no later than 4/24/06 | |
| 75 | HP OpenView for Windows User Guide for Transcend Management Software, Version 6.1 for Windows and '97 for Windows NT, 3Com | SYM_P_0080944 ISS 26617 ~~ISS 26772~~ | SYM_P_0081098 ISS 26771 ~~ISS 26885~~ | 602; 802; ISS26772-26885 does not match description | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 76 | HP OpenView for Windows Workgroup Node Manager User Guide, Transcend Management Software version 6.0 for Windows, 3Com | SYM_P_0081099 ~~ISS 26886~~ | SYM_P_0081212 ~~ISS 27071~~ | 602; 802; ISS: Description does not match exhibit (in part) | 801, 803, 807 | |
| 77 | Hierarchical Network Management - A Concept and its Prototype in SNMPv2 | SYM_P_0500982 ISS 348739 | SYM_P_0500991 ISS 348748 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 78 | HP SNMP/XL User's Guide, HP 3000 MPE/iX Computer Systems Edition 5, Hewlett Packard | SYM_P_0076931 ISS 348749 | SYM_P_0077019 ISS 348837 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 79 | RFC 1441, Introduction to version 2 of the Internet-standard Network Management Framework | SYM_P_0501272 ISS 349083 | SYM_P_0501284 ISS 349095 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 80 | RFC 1757, Remote Network Management Information Base | SYM_P_0501319 ISS 349096 | SYM_P_0501399 ISS 349176 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 81 | RFC 1451, Manager-to-Manager Management Information Base | SYM_P_0501285 ISS 349250 | SYM_P_0501318 ISS 349284 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 82 | MANAGING INTERNETWORKS WITH SNMP, 2nd Ed. | SYM_P_0503966 ISS 358409 | SYM_P_0504693 ISS 359136 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 83 | Data Privacy Facility Administrator's Guide, DPF Version 1.2, Network Systems Corporation | SYM_P_0072419 ISS 30066 | SYM_P_0072641 ISS 30305 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 84 | NetStalker Installation and User's Guide, Version 1.0.2 ("NetStalker Manual") | SYM_P_0079550 ISS 30989 | SYM_P_0079629 ISS 31068 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 85 | Archived pages from the Haystack website | SYM_P_0504942 ISS 359730 | SYM_P_0504946 ISS 359732 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 86 | Detecting Network Intruders, Network Magazine | SYM_P_0078627 ISS 28271 ISS 341748 | SYM_P_0078630 ISS 28274 ISS 341751 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 87 | NetRanger real-Time Network Intrusion Detection Performance and Security Test, DoD/SPOCK, including Appendices A, B and C | SYM_P_0074255 ISS 44725 | SYM_P_0074481 ISS 44950 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 88 | NetRanger User's Guide, WheelGroup Corporation | SYM_P_0526566 ISS 31069 | SYM_P_0526735 ISS 31239 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 89 | NetRanger High-Level Overview, Version 1.1, WheelGroup Corporation | ~~SYM_P_0071183; reproduced as SYM_P_0512208~~ SYM_P_0531123 ISS 23695 | ~~SYM_P_0512377~~ SYM_P_0531139 ISS 23711 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 90 | NetRanger User's Guide Version 1.2.2, WheelGroup Corporation | SYM_P_0075283 ~~ISS 340599~~ ISS 00341260 | SYM_P_0075535 ~~ISS 340933~~ ISS 00341512 | 602; 802; ISS: ISS_340599-933 does not match description | 801, 803, 807 | |
| 91 | NetRanger User's Guide Version 1.2, WheelGroup Corporation | SYM_P_0071736 ISS 31240 | SYM_P_0071953 ISS 31469 | 602; 802 | 801, 803, 807 | |
| 92 | Product Security Assessment of the NetRanger Intrusion Detection Management System Version 1.1, AF Information Warfare Center | SYM_P_0074527 ISS 341513 | SYM_P_0074566 ISS 341552 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 93 | NetRanger SQL queries | SYM_P_0074926 ISS 359330 | SYM_P_0074947 ISS 359351 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 94 | NetRanger Installation & Configuration Training, Slide Presentation | SYM_P_0077338 ISS 354607 | SYM_P_0077416 ISS 354724 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 95 | NetRanger keeps watch over security leaks | SYM_P_0077928 ISS 28277 | SYM_P_0077931 ISS 28280 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 96 | WheelGroup releases NetRanger Versions 2.0, WheelGroup Press release | SYM_P_0074722 ISS 44716 | SYM_P_0074723 ISS 44717 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 97 | Summary of DoD/SPOCK Evaluation of WheelGroup's NetRanger Intrusion Detection System, WheelGroup Press release | SYM_P_0074647 ISS 44718 | SYM_P_0074648 ISS 44719 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 98 | WheelGroup Press release Summary | SYM_P_0074525 ISS 44714 | SYM_P_0074526 ISS 44715 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 99 | The Security Router Getting Started Guide release 2.0, NSC | SYM_P_0601013 | SYM_P_0601752 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/13/06 | |
| 100 | BorderGuard 1000 reference Manual release 4.0, NSC | SYM_P_0601940 | SYM_P_0602441 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/13/06 | |
| 101 | BorderGuard Troubleshooting Guide release 4.0, NSC | SYM_P_0602656 | SYM_P_0602761 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/13/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 102 | BorderGuard 1000 release Notes releases 4.01, NSC | SYM_P_0601753 | SYM_P_0601939 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/13/06 | |
| 103 | NetSentry User Guide release 4.0, NSC | SYM_P_0602442 | SYM_P_0602655 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/13/06 | |
| 104 | BorderGuard, ZD Internet Magazine, http://www.govisionmaster.com/dir_technology/firewalls/15Firewall.htm | SYM_P_0599031 | SYM_P_0599031 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/5/06 | |
| 105 | BorderGuard Internet Archive documentation | SYM_P_0600799 | SYM_P_0600839 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 4/7/06 | |
| 106 | RealSecure release 1.0 for Windows NT 4.0: A User Guide and reference Manual, Internet Security Systems, Inc. | SYM_P_0603857 ISS 02126117 ISS_02127316 | SYM_P_0603984 ISS 02126244 ISS_02127444 | 602; 802; FRCP 37 (untimely produced) | 801, 803, 807 Disclosed no later than 4/20/06 | |
| 107 | RealSecure 1.2.2: User Guide and reference Manual | SYM_P_0078707; ISS 312059, ISS 312114, ISS 312134 | SYM_P_0078786 ISS 312076, ISS 312128, ISS 312157 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 108 | More About RealSecure: General Description and Comparison to Existing Systems | SYM_P_0078668; ISS_00357169 | SYM_P_0078677; ISS_00357178 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 109 | RealSecure Sales FAQ Frequently-Asked Questions About RealSecure | SYM_P_0079443; ISS 357179 ISS 357217 ISS 341037 | SYM_P_0079457; ISS 357193 ISS 357217 ISS 341052 | Exhibits differ; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 110 | Real-Time Attack recognition and response: A Solution for Tightening Network Security | SYM_P_0074567; ISS 357242 ISS 44404 | SYM_P_0074581; ISS 357259 ISS 44418 | Exhibits differ; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 111 | Frequently-Asked Questions About Real-Secure | SYM_P_0078631 ISS 357179 | SYM_P_0078649 ISS 357193 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 112 | Influential Products '97, Windows NT Magazine | ISS_02125871 | ISS_0212875 ISS_02125875 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 113 | RealSecure release Dates Table | SYM_P_0504850 ISS 358384 | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 114 | RealSecure Press release | SYM_P_0504802 | SYM_P_0504803 | | | |
| 115 | RealSecure Press release | SYM_P_0503752 ISS 357164 ISS 357262 | SYM_P_0503753 ISS 357165 ISS 357263 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 116 | RealSecure Press release | SYM_P_0504810 | SYM_P_0504812 | | | |
| 117 | Hack Yourself, Windows Magazine | ISS_02125865 | | 402; 602; 802 | 401, 402, 801, 803, 807 | |
| 118 | SafeSuite Spots Net Holes, PC Week/Netweek Magazine | ISS_02125898 | ISS_02125899 | 402; 602; 802 | 401, 402, 801, 803, 807 | |
| 119 | 1996: An Enterprising Year, PC Week/Netweek Magazine | ISS_02125867 | ISS_02125868 | Incomplete; 402; 602; 802 | Incomplete, 401, 402, 801, 803, 807 | |
| 120 | Banking with Confidence" RealSecure Keeps Bank's Web Site Safe From Would-Be Hackers, PC Today Magazine | ISS_02125870 | | 403; 602; 802 | 403, 801, 803, 807 | |
| 121 | Project Centaur - RealSecure v1.5 (NT & UNIX) | ISS_02125892 | ISS_02125896 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 122 | OPSEC - Advertising Supplement to Network Magazine, Network Magazine | ISS_02125876 | ISS_02125891 | 602; 802 | 801, 803, 807 | |
| 123 | The Architecture of a Network Level Intrusion Detection System, ~~Technical report CS90-20,~~ University of New Mexico, Department of Computer Science | SYM_P_0500586 ISS 354419 | SYM_P_0500603 ISS 354436 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 124 | Stake Out Network Surveillance White Paper | SYM_P_0504929 ISS 00358230 | SYM_P_0504939 ISS 00358240 | 602; 802 | 801, 803, 807 | |
| 125 | Archived copies of Harris Corporation Web Site from http://archive.org | SYM_P_0503721 | SYM_P_0503748 | 403; 602; 802 | 403, 801, 803, 807 | |
| 126 | The NIDES Statistical Component Description and Justification, Annual report A010, SRI Project 3131, Contract N00039-92-C-0015, ("NIDES 1994") | SYM_P_0078943 ISS 3804 | SYM_P_0078994 ISS 3851 | | | |
| 127 | An Expert System for Detecting Attacks on Distributed Computer Systems, M.S. Thesis, Division of Computer Science, University of California, Davis | | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Heberlein Report 4/21/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 128 | An Intrusion-Detection Model, IEEE Trans. On Software Engg., vol. SE-13, pp. 222-232 | SYM_P_0074006 ISS 25069 | SYM_P_0074022 ISS 25080 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 129 | The SRI IDES Statistical Anomaly Detector http://www.sdl.sri.com/papers/stats91 | ISS 3793 SYM_P_0605652 | ISS 3803 SYM_P_0605652 | FRCP 37 (untimely produced) | Disclosed no later than 10/13/05 response to SRI's First Request for Production | |
| 130 | Security Problems in the TCP/IP Protocol Suite, ACM Computer Commun. review, vol. 19, No. 2, pp. 32-48 | SRI 111732 | SRI 111748 | FRCP 37 (not produced); SRI reserves all other objections | Disclosed 10/26/05 | |
| 131 | Analysis of an Algorithm for Distributed recognition and Accountability, PROC/. First ACM Conf. on Computer and Communications Security, Fairfax, VA., pp. 154-164 | SYM_P_0069996 ISS 23368 | SYM_P_0070006 ISS 23378 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 132 | Detecting Intrusions Through Attack Signature Analysis, Proc., 3rd Workshop on Computer Security Incident Handling, Herndon, VA | | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Heberlein Report 4/21/06 | |
| 133 | Email from Porras to Neumann re: recent Accomplishments | SRIE 0400373 | SRIE 0400374 | | | |
| 134 | Oki Electric Industry Co., Ltd Software Distribution Agreement | SRI 045376 | SRI 045397 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 135 | Amended Deposition Notice | | | | | |
| 136 | Letter to Macchia from Abramson re: Abramson's April 2, 2004 letter wherein SRI notified ISS of ISS infringement of a number of patents owned by SRI. | SRI 017515 | SRI 017516 | | | |
| 137 | Email from Abramson to Scott Petty at King & Spalding with a copy to Stringer-Calvert re: SRI Network Security Patents and ISS due diligence re "continued agreement between SRI and ISS on the potential benefits of a business solution." | ~~SRI 0338197~~ SRIE 0338197 | ~~SRI 0338197~~ SRIE 0338197 | | | |
| 138 | Email from Abramson to Robin Roof at SRI re: Conference Call with ISS | SRI 009465 | SRI 009466 | | | |
| 139 | Letter from Scott Petty at King & Spalding to Abramson in response to request that ISS produce prior art in support of its invalidity position for certain patents owned by SRI. | SRI 009530 | SRI 009539 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 140 | Email from Stringer-Calvert to Scott Petty at King and Spalding with a copy to Abramson, Bowen, and Burks re: Prior Art Products Relevant to Patentability of SRI Patents. | SRI 009548 | SRI 009550 | | | |
| 141 | Letter from Abramson to Petty at King & Spalding in response to Petty's July 19, 2004 letter in which Petty purports to identify various papers and software systems alleged to constitute "prior art" to the SRI patents previously brought by SRI to the atte | SRI 284144 | SRI 284147 | | | |
| 142 | Email from Abramson to Robin Roof at SRI re: discussion with ISS/Sean Bowen | SRI 284170 | SRI 284171 | | | |
| 143 | Email from  Abramson to Scott Petty at King and Spalding re: conference call | SRI 009557 | SRI 009558 | | | |
| 144 | Email from Abramson to Victoria Stavridou-Coleman re: Emerald License to USG | SRI 274981 | SRI 274992 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 145 | Email from Bercow to Abramson with copy to Peter Marcotullio re: SRI patents | SRI 275787 | SRI 275787 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 146 | Email from Stavridou-Coleman to Jaynarayan Lala with copy to Riley, Orr, Winarsky, Porras, Abramson and Mark re: Emerald transition. | SRIE 0302873 | SRIE 0302874 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 147 | Email from Winarsky to Goding with copy to Porras, Brooks, Lindqvist, Zobrist, Blaser, Stefanski and Abramson re: Emerald Technology Commercialization | SRIE 0303829 | SRIE 0303830 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 148 | Email from Abramson to Bercow re: SRI follow-up | SRIE 0001150 | SRIE 0001152 | 402; 403; 501; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 149 | Email from Abramson to William Mark re:Impostor's Stock Trade Roils Korea Market.  "Maybe the timing's right to sell Emerald into Korea?!" | SRIE 0001805 | SRIE 0001805 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 150 | SunScreen SPF-100 SPF-100G Administrator's Handbook, Revision A | SUN_0002175 | SUN_0002478 | 602; 802 | 801, 803, 807 | |
| 151 | BUILDING INTERNET FIREWALLS (O'Reilly & Assoc., 1995). | ~~SYM_P_0068789~~ SYM_P_0498347 | ~~SYM_P_0068830~~ SYM_P_0498742 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 152 | The BSD Packet Filter: A New Architecture for Userlevel Packet Capture | SYM_P_0070068 SYM_P_0499456 ISS 23357 | SYM_P_0070078 SYM_P_0499466 ISS 23367 | Illegible (in part); 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 153 | FIREWALLS AND INTERNET SECURITY – REPELLING THE WILY HACKER (Addison-Wesley Pub. Co. 1994). | SYM_P_0498743 | SYM_P_0498951 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 154 | Firewall Toolkit Source Code | SYM_P_0502521 | SYM_P_0503248 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 155 | COMPUTER SECURITY POLICIES AND SUNSCREEN FIREWALLS, Sun Microsystems Press | SYM_P_0535194 | SYM_P_0535341 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 156 | "Fortifying Your Firewall," Network Computing Magazine | SYM_P_0535498 | SYM_P_0535512 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 157 | ICSA 3rd Annual Firewall Buyer's Guide 1998 | SYM_P_0548792 | SYM_P_0548884 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 158 | ICSA 2nd Annual Firewall Buyer's Guide 1996 | SYM_P_0548919 | SYM_P_0548989 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 159 | "Buyer's Guide: Keeping the Huns at Bay," Network Computing Magazine | SYM_P_0549937 | SYM_P_0549944 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 160 | Application Level Gateways, INTERNETWORKING WITH TCP/IP, VOL. III, Chap. 18, (Prentice-Hall 1993) | SYM_P_0600682 SYM_P_0600882 | SYM_P_0600915 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/12/06 (Disclosed in Avolio Report) | |
| 161 | Intranet and Internet Firewall Strategies | SYM_P_0600847 | SYM_P_0600859 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807,  Disclosed no later than 4/12/06 (Disclosed in Avolio Report) | |
| 162 | Web Security Sourcebook | SYM_P_0600860 | SYM_P_0600865 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807,  Disclosed no later than 4/12/06 (Disclosed in Avolio Report dated 4/20/06) | |
| 163 | Firewalls and Internet Security, the Second Hundred (Internet) Years, Internet Protocol Journal, Cisco Systems | SYM_P_0600866 | SYM_P_0600875 | FRCP 37 (untimely produced) |  Disclosed no later than 4/12/06 (Disclosed in Avolio Report) | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 164 | Internetworking with TCP/IP, Vol. III, Chap. 8 "Application Level Gateways" | SYM_P_0600882 | SYM_P_0600915 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/12/06 (Disclosed in Avolio Report) | |
| 165 | COMPUTER DICTIONARY, Microsoft Press 3rd ed. (1997) | SYM_P_0601002 | SYM_P_0601012 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807,  Disclosed no later than 4/12/06 (Disclosed in Avolio Report) | |
| 166 | Computer Security Policies and SunScreen Firewalls, SUN Microsystems Press | SYM_P_0602762 | SYM_P_0602909 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report) | |
| 167 | TIS Firewall Toolkit Configuration and Administration | SYM_P_0602955 ~~ISS_00364547~~ | SYM_P_0602968 ~~ISS _00364550~~ | 402; 403; 602; 802; FRCP 37 (untimely produced); ISS: Exhibit does not match description - clarification needed - SRI reserves all objections | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report) | |
| 168 | TIS Firewall Toolkit Overview | SYM_P_0602978 | SYM_P_0602991 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report dated 4/20/06) | |
| 169 | Presentation: Trusted Information Systems Internet Firewall Toolkit - An Overview | SYM_P_0602992 ~~ISS 364547~~ | SYM_P_0603048 ~~ISS 364550~~ | 402; 403; 602; 802; FRCP 37 (untimely produced); ISS: Exhibit does not match description - clarification needed, SRI reserves all objections | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report) | |
| 170 | "Sample Report" From Firewall Toolkit | SYM_P_0603049 | SYM_P_0603049 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 4/18/06 (Disclosed in Avolio Report dated 4/20/06) | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 171 | TIS Firewall User's Overview | SYM_P_0603055 | SYM_P_0603059 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report) | |
| 172 | A Toolkit and Methods for Internet Firewalls, presented at the USENIX Summer 1994 Technical Conference, Boston | SYM_P_0603060 | SYM_P_0603068 | 402; 403; 602; 802; (FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/18/06 (Disclosed in Avolio Report) | |
| 173 | EMERALD:  Event Monitoring Enabling Responses to Anomalous Live Disturbances | SYM_P_0554949 | SYM_P_0554961 | | | |
| 174 | SunScreen EFS Configuration and Management Guide | SUN_0000501 SUN_0000524 SUN_0000699 SUN_0000702 | SUN_0000501 SUN_0000524 SUN_0000699 SUN_0000702 | 602; 802 | 801, 803, 807 | |
| 175 | Invoice dated 10/18/2005 for $7,800.00 | AVO_0000007 | AVO_0000007 | | | |
| 176 | AlertSoft Board Meeting Agenda and presentation materials, November 2000 | ~~SRI 016602~~ SRI 016692 | ~~SRI 016609~~ SRI 016698 | 402; 403; 602; 802; Document description doesn't match Bates Range | 401, 402, 403, 801, 803, 807 | |
| 177 | Email from Platon to Herzig, Mark and Kruth re: Review of today's meeting and next steps | ~~SRI 128378~~ SRI 128738 | ~~SRI 128378~~ SRI 128738 | 402; 403; 602; 802; Document description doesn't match Bates Range | 401, 402, 403, 801, 803, 807 | |
| 178 | Email from Herzig to Carlson, Mark, Kruth and Bercow re: AlertSoft | SRI 128731 | SRI 128731 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 179 | Email from Bercow to Lincoln with copy to Porras re: Telecon with IOS | SRIE 0023756 | SRIE 0023757 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 180 | Email from Bercow to Stavridou et al. re: Conrens on the Evaluation of Emerald | SRIE 0043275 | SRIE 0043277 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 181 | ~~Email from Bercow to Porras re: Symantec and AlertSoft/SRI~~ Email from Staudenraus to Bercow re: Symantec and AlertSoft/SRI | SRIE 0087812 | SRIE 0087812 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 182 | Board of Directors Meeting; July 12, 2000 AlertSoft | ~~SRIE 0213239~~ SRIE 0123239 | ~~SRIE 0213239~~ SRIE 0123249 | Incorrect Bates number; based on description - 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 183 | Email from Moran to Tyson, Perrault re: references for due diligence for Recourse's second round of funding | ~~SRIE 0299504~~ SRIE 0229504 | ~~SRIE 0299504~~ SRIE 0229504 | Incorrect Bates number; based on description - 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 184 | SRI Cash Receipts List for Client OKI ELECTRIC 4/27/01 to 4/25/05 | SRI 277977 | SRI 277982 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 185 | SRI Introduction to SRI International and its Information Security Technologies Briefing to John Dutra, Sun Microsystems | SRI 079587 | SRI 079615 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 186 | Email from Porras to Winarsky et al. re: Accel | SRIE 0001776 | SRIE 0001776 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 187 | Email from Neumann to Beers re: NSA Proposal and attached proposal | SRI 044064 | SRI 044129 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 188 | Emerald Business Strategy Framework | ~~SRIE 088192~~ SRI 088192 | ~~SRIE 088203~~ SRI 088203 | Incorrect Bates number; based on description - 401; 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 189 | Leveraging Our Clients:  The Year of Business Development, Curt Carlson, Management Team Meeting | SRIE 0356770 | SRIE 0356797 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 190 | Amended and Restated Software License and Distribution Agreement between SRI and Oki Electric Industry Co., Ltd. | SRI 018454 | SRI 018477 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 191 | License Agreement between SRI and Atomic Tangerine | SRI 016999 | SRI 017028 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 192 | Briefing to Severein Ouali Afripa Telecom (SRI) | SRI 079060 | SRI 079085 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 193 | Briefing to Jeff Planton EDS | SRI 079117 | SRI 079142 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 194 | SRI Invention Disclosure - Bayes Approach for Prioritized Ranking of Computer Network Attacks | SRI 006456 | SRI 006459 | | | |
| 195 | Integrated Multi-Algorithm Network Intrusion Detection and Alert Correlation | SRI 147591 | SRI 147609 | | | |
| 196 | Email from Fong to Porras re: Books on Project | SRIE 0010438 | SRIE 0010438 | | | |
| 197 | Email from Fong to Porras, Skinner re: ETCPGEN Update | SRIE 0010747 | SRIE 0010749 | | | |
| 198 | Email from Fong to Porras, Skinner re: ETCPGEN Status | SRIE 0010826 | SRIE 0010826 | | | |
| 199 | Email from Valdes to Porras et al re: Bayes Methods Proposed for Eflowgen | SRIE 0014460 | SRIE 0014460 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 200 | Email from Porras to Truitt re: Martin Fong Evaluation | SRIE 0030920 | SRIE 0030920 | 402; 403 | 401, 402, 403 | |
| 201 | Email from Porras to EMERALD Development Team et al re: Alertsoft Glossary of Terms | SRIE 0162746 | SRIE 0162750 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 202 | Email from Fong to Nitz re: CS Dossiers | SRIE 0164394 | SRIE 0164395 | | | |
| 203 | Modeling Multistep Cyber Attacks for Scenario Recognition | SRIE 0269094 | SRIE 0269102 | | | |
| 204 | SRI Invention Disclosure - Integrated Multi-Algorithm Network Intrusion Detection and Alert Correlation | SRIE 0285777 | SRIE 0285780 | | | |
| 205 | Martin Fong Performance Review and Plan | SRIE 0331135 | SRIE 0331139 | 402; 403 | 401, 402, 403 | |
| 206 | SDL Business Development Offsite | SRIE 0333642 | SRIE 0333663 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 207 | A Mission-Impact-Based Approach to INFOSEC Alarm Correlation - Final Technical Report | SRIE 0345729 | SRIE 0345766 | | | |
| 208 | A Mission-Impact-Based Approach to INFOSEC Alarm Correlation | SRIE 0345883 | SRIE 0345901 | | | |
| 209 | SRI Invention Disclosure - Modified Markov Decision Process for Prioritized Ranking of Computer Network Attacks | SRIE 0451315 | SRIE 0451317 | | | |
| 210 | EMERALD – Assessing Strategic Intrusions | SRIE 0357690 | SRIE 0357724 | | | |
| 211 | Email from Fong to Porras re: subnet filter | SRIE 0010802 | SRIE 0010802 | | | |
| 212 | Email from Fong to Porras with copy to Skinner, Valdes, Lunt, Neumann and Porras re: LL test status meeting. | SRIE 0010873 | SRIE 0010873 | | | |
| 213 | Email from Fong to Fong (body indicates the email is to Skinner and Porras) re: ftpgen design summary. | SRIE 0333476 | SRIE 0333479 | | | |
| 214 | Heterogeneous Sensor Correlations:  A Case Study of Live Traffic Analysis, by Dan Anderson, Martin Fong and Alfonso Valdes, Proceedings of the 2002 IEEE, Workshop on Information Assurance, United States Military Academy, West Point, NY, June 2002 | SRIE 0127887 | SRIE 0127894 | | | |
| 215 | Email from Stavridou to Gibson with copy to Porras and Denz re: commercializing Emerald - meeting with Gibson. | SRIE 0061991 | SRIE 0061992 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 216 | Email from Valdes to Gibson, Walczak, Drake, Stavridou, Lincoln and Mark re: a "read ahead copy" of SRI presentation for tomorrow's brief with SRI staff, attached presentation "Technology Transfer Proposal for Emerald" presented to Tim Gibson, Decem | SRI 035865 | SRI 035883 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 217 | Email from Gibson to Stavridou-Coleman, Porras, Stringer-Calvert, Winarsky, Herz and Mark with copy to Witten, Taylor, Walczak, Roark, Drake, Bailey and Honey re: Four items on Cyber Panel's EMERALD - re: Emerald license to the U.S. Government | SRIE 0302907 | SRIE 0302908 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 218 | Email from Gibson to Porras, Lincoln, Mark and Linne with copy to Honey and Stotts re: SRI Emerald - NIAP Statement of Work | SRIE 0000032 | SRIE 0000034 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 804, 807 | |
| 219 | Email from Stavridou-Coleman to Gibson and Porras with copy to Mark, Winarksy and Lincoln re: Emerald and productive meeting with Raytheon. | SRIE 0302798 | SRIE 0302798 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 220 | Intrusion Detection for Link-State Routing Protocols | ISS_27408 | ISS_27416 | 602; 802 | 801, 803, 807 | |
| 221 | Email from Porras to SRI Information Systems re: Project Data | ~~SRI 0030654~~ SRIE 0030654 | ~~SRI 0030655~~ SRIE 0030655 | | | |
| 222 | Project Brief | SRI 006125 | SRI 006127 | | | |
| 223 | SRI Financial Performance Analysis | SRI 080676 | SRI 080676 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 224 | Email from Lentz to Emerald re: Repeat of a Previous Message | SRIE 0018242 | SRIE 0018242 | | | |
| 225 | Email from Neumann to Lentz with copy to Emerald re: Repeat of a Previous Message | SRIE 0020751 | SRIE 0020751 | | | |
| 226 | Email re: Antara.net's FlameThrower  Firewall Stressor Reates/meeting | ~~ISS_00279823~~ ISS_00299823 | ~~ISS_00279824~~ ISS_00299824 | Exhibit does not match description - SRI reserves all objections | | |
| 227 | Email re: nachi woes for rsns | ISS_00148113 | ISS_00148114 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 228 | Email re: synflood | ISS_00237430 | ISS_00237430 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 229 | Emal re: Proventia-M-Forum - SYN Flood | ISS_00177365 | ISS_00177365 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 230 | Email re: Synflood libpcap files (revised) | ISS_00240421 | ISS_00240423 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 231 | Email re: "URGENT" IP Fragmentation Vulnerability on REALSECURE NETWORK SENSOR 6.x - BNP Paribas Tests Results | ~~ISS_00235586~~ ISS_00255586 | ~~ISS_00235590~~ ISS_00255590 | Exhibit does not match description - SRI reserves all objections | | |
| 232 | Symantec Advanced Manager for Security Gateways (group 1), Symantec Event Manager for Security Gateways (group1) Administrator's Guide | SYM_P_0012121 | SYM_P_0012574 | 402; 403 | 401, 402, 403 | |
| 233 | IPS Selection Criteria & SNS | SYM_P_0341091 | SYM_P_0341121 | 403 | 403 | |
| 234 | Symantec Gateway Security 5400 Series Sales Overview | SYM_P_0366436 | SYM_P_0366501 | 403 | 403 | |
| 235 | Symantec Gateway Security 5400 Series Administrator's Guide | SYM_P_0372848 | SYM_P_0373313 | 403 | 403 | |
| 236 | The Complete ManHunt | SYM_P_0381128 | SYM_P_0381191 | 403 | 403 | |
| 237 | Unit 18 SESA Collection | SYM_P_0383815 | SYM_P_0383848 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 238 | Symantec ManHunt 3.0.1 and Event Manager for Intrusion Protection 1.0 Integrations | SYM_P_0388625 | SYM_P_0388681 | 402; 403 | 401, 402, 403 | |
| 239 | Trend Analysis and Fault Prediction, Carnegie Mellon University, Department of Electrical and Computer engineering, PhD. Thesis | | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Hansen Report 5/16/06 | |
| 240 | Invoices for consulting services rendered with related check stubs and receipts | HAN_0001075 | HAN_0001090 | | | |
| 241 | Internet Besieged. Countering Cyberspace Sofflaws, 1st Ed. At Ch. 10 | DD_0000015 | DD_0000017 | | | |
| 242 | Contract F30602-99-C-0149, Adaptive Model-Based Monitoring and Threat Detection | SRI 005524 | SRI 005525 | | | |
| 243 | EMERALD eXpert/estat - TCP/UDP/ICMP Analysis Summary | SRI 277983 | SRI 278002 | | | |
| 244 | Email from Neumann to Schott re: FY99 Incremental Funding | SRIE 0020286 | SRIE 0020288 | | | |
| 245 | Email from Porras to Skinner, Lindqvist re: emerald-ftp delivery | SRIE 0400354 | SRIE 0400355 | | | |
| 246 | Probabilistic Alert Correlation, Application No. 09/944,788 | SYM_P_0553072 ~~ISS 29805~~ | SYM_P_0553217 ~~ISS 29819~~ | Exhibit does not match description (in part); 402; 403 | 401, 402, 403 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 247 | Probabilistic Alert Correlation, Application No. 09/944,788 | SYM_P_0553079 | SYM_P_0553122 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 248 | Attack Class: Address Spoofing, 19th National Information Systems Security Conference, Baltimore MD | SYM_P_0069255 ISS 23687 | SYM_P_0069262 ISS 23694 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 249 | Holding Intruders Accountable on the Internet, Proc. Of the 1995 IEEE Symposium on Security and Privacy, Oakland, CA | SYM_P_0069298 ISS 27909 | SYM_P_0069309 ISS 27919 | 402; 403; 602; 802; 1002 | 401, 402, 403, 801, 803, 807 | |
| 250 | "STAT - A State Transition Analysis Tool for Intrusion Detection" Thesis | SYM_P_0070172 ISS 24006 | SYM_P_0070360 ISS 24194 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 251 | Computer Security Threat Monitoring and Surveillance, Washington, PA | SYM_P_0070459 ISS 30776 | SYM_P_0070514 ISS 30831 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 252 | Common Intrusion Detection Framework "APIs" Presentation | SYM_P_0071471 ISS 27534 | SYM_P_0071481 ISS 27538 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 253 | System Design Document: Next-Generation Intrusion Detection Expert System (NIDES) | SYM_P_0079398 ISS 356743 | SYM_P_0079442 ISS 356813 | | | |
| 254 | Detecting Intruders in Computer Systems, 1993 Conference on Auditing and Computer Technology | SYM_P_0080009 ISS 29345 | SYM_P_0080025 ISS 29361 | Exhibit does not match description (in part); 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 255 | INTRUSION DETECTION at 103-107 | SYM_P_0082132 | SYM_P_0082148 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 256 | W. Richard Stevens, TCP/IP Illustrated Volume 1 - The Protocols" (Addison-Wesley 1994) | SYM_P_0504894 | SYM_P_0504912 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 257 | Network Radar Presentation | SYM_P_0526540 | SYM_P_0526565 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 258 | LIBROS Collection Index/webpage: The Architecture of a Network-Level Intrusion Detection System | SYM_P_0535342 | SYM_P_0535342 | 402; 403 | 401, 402, 403 | |
| 259 | CERT Advisory CA-1996-26 "Denial-of-Service Attack via ping | SYM_P_0548718 | SYM_P_0548725 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 260 | CERT Advisory CA-1996-21 TCP SYN Flooding and IP Spoofing Attacks | SYM_P_0548726; SYM_P_0526272 | SYM_P_0548734; SYM_P_0526280 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 261 | Methods for Detecting and Diagnosing Abnormalities Using Real-Time Bayes Networks, Application No. 09/653,066 | SYM_P_0553388 | SYM_P_0553545 | 402; 403 | 401, 402, 403 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 262 | Methods for Detecting and Diagnosing Abnormalities Using Real-Time Bayes Networks, Application No. 09/653,066 | SYM_P_0553395 | SYM_P_0553422 | | | |
| 263 | Inventor Declaration for 09/653,066 | SYM_P_0553424 | SYM_P_0553427 | 106 | | |
| 264 | Prioritizing Bayes Network Alerts, Application No. 09/952,080 | SYM_P_0553546 | SYM_P_0553626 | 402; 403 | 401, 402, 403 | |
| 265 | Prioritizing Bayes Network Alerts, Application No. 09/952,080 | SYM_P_0553551 | SYM_P_0553584 | 106 | | |
| 266 | CIDF Mailing List | SYM_P_0603086 ~~SYM_P_0512090~~ | SYM_P_0603086 ~~SYM_P_0512191~~ | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 267 | The Simple Book, An Introduction to Internet Management, 2nd Ed. | SYM_P_0603985 | SYM_P_0604009 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/24/06 (Disclosed in Heberlein Report) | |
| 268 | UNDERSTANDING SNMP MIBs | SYM_P_0604010 | SYM_P_0604024 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/24/06 (Disclosed in Heberlein Report) | |
| 269 | SNMP, SNMPv2 and CMIP, The Practical Guide to Network-Management Standards | ~~SYM_P_0604045~~ SYM_P_0604025 | ~~SYM_P_0604059~~ SYM_P_0604044 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/24/06 (Disclosed in Heberlein Report) | |
| 270 | Email from Porras to Lindqvist re: 1999 IEEE Symposium on Security and Privacy Paper Submission | SRIE 0275123 | SRIE 0275123 | | | |
| 271 | Detecting Computer and Network Misuse Through the Production-Based Expert System Toolset: DRAFT (P-BEST) | SRI 151720 ~~ISS 3537~~ | SRI 151740 ~~ISS 3557~~ | Exhibit does not match description (in part) | | |
| 272 | Email from Porras re: A Common Intrusion Detection Interface Specification | SYM_P_0500624 ISS _00348839 | SYM_P_0500639 ISS_00348854 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 273 | Invoices including #175 dated 05/03/2006 for $19,972.80; #180 dated 08/22/2005 for $28,665.20; #185 dated 10/10/2005 for $27,864.00; #186 dated 12/05/05 for $37,850.40; #188 dated 01/03/2006 for #23,575.20; #190 dated 02/01/2006 fro $25,548.00; #192 dated | HEB_0000042 | HEB_0000048 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 274 | A Network Security Monitor, Proceedings, 1990 IEEE Computer Soceity Symposium on Research in Security and Privacy, May 7-9, 1990 | SYM_P_0068974<br>~~ISS 3532~~ | SYM_P_0068986<br>~~ISS 3534~~ | Exhibit does not match description (in part); incomplete; 602; 802 | 801, 803, 807 | |
| 275 | THESIS:  Signature Analysis and Communicatoin Issues in a Distributed Intrusion Detection System | SYM_P_0069163 | ~~SYM_P_0068892~~<br>SYM_P_0069209 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 276 | The NetStalker Installation and User's Guide, page 6-5; Figure 6-2 | SYM_P_0079597 | SYM_P_0079597 | 106 | | |
| 277 | Email from Neumann to Lunt with copy to Moriconi and Neumann re: Intrusion Detection; Survivability | SRI 010974 | SRI 010974 | | | |
| 278 | Email from Porras to Valdes with copy to Porras, Neumann and Porras re: Frank Jou meeting | SRIE 0053627 | SRIE 0053627 | | | |
| 279 | Email from Linne to Valdes with copy to Linne re: P10872 Chart | ~~SRIE 0326543~~<br>SRIE 0147578 | ~~SRIE 0326543~~<br>SRIE 0147578 | Document description doesn't match Bates Range | | |
| 280 | Available Presentations current downloads as of 10/01/1997 re Emerald papers | SRI 112350 | SRI 112350 | | | |
| 281 | Web page of Available Presentations current downloads as of 10/01/1997 re Emerald papers | ISS 00538072 | ISS 00538072 | | | |
| 282 | Email from Hogsett to All Staff re: FTP Servers | SRIE 0253700 | SRIE 0253700 | | | |
| 283 | Email from Hogsett re: NIDES, EMERALD and Intrusion | SRIE 0010808 | SRIE 0010808 | | | |
| 284 | Email re: purpose of Emerald IP Mailing List.  The mailing list and web archive facility has been established to discuss the progress of EMERALD IP and business development. | SRIE 0050164 | SRIE 0050164 | | | |
| 285 | Statement of Work for Analysis and Response for Intrusion Detection in Large Networks, PR No. N-6-6013 | SRI 030137 | ~~SRI 030154~~<br>SRI 030144 | | | |
| 286 | Letter to Alice Colasanti, Contract Specialist at Rome Laboratory from Donna Linne, Sr. Contract Administrator at SRI re: DARPA BAA 96-03, SRI Proposal ECU 95-445 dated 2/28/96 and updated 8/2/96 – Confirmation of Telephone Negotiations | SRI 030156 | SRI 030157 | | | |
| 287 | Department of the Air Force Memorandum for Donna Linne (SRI) from Rome Laboratory re: AA #96-03. Proposal dated 02/28/1996 has been selected for negotiation | SRI 030166 | SRI 030243 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 288 | Letter to Alice Colasanti, Rome Laboratory/AFMC from Donna Linne, Sr. Contract Administrator, SRI with attached cost estimates and supporting schedules, labor rate verification, subcontracting plans, etc. | SRI 030244 | SRI 030294 | | | |
| 289 | Section I:  Administrative Proposal, Analysis and Response for Intrusion Detection in Large Networks | SRI 030424 | SRI 030453 | | | |
| 290 | SRI International Final Technical Report:  The EMERALD Mission-Based Correlation System and Experimental Data Analysis of AFRL/AFED INFOSEC Alarms | SRI 098639 | SRI 098678 | | | |
| 291 | SRI Contract No. F30602-96-0-0294 | SRI 030109 | SRI 030136 | | | |
| 292 | Letter to Mr. Terrance Champion from Donna Linne re: Contract No. F30602-96-C-0294 with enclosure: Contracts Funds Status Report | SRI 029999 | SRI 030001 | | | |
| 293 | "EMERALDeXpert/estat/TCP/UDP/ICMP ANALYSIS SUMMARY" by Phillip Porras, Draft 0.1 | SRI 0277983 | SRI 0278002 | | | |
| 294 | Invention Disclosure for EMERALD | SRI 287656 | SRI 287659 | | | |
| 295 | Email from Phillip Porras to Teresa Lundt re. Anomaly Detection | SRIE 0037570 | SRIE 0037571 | | | |
| 296 | Email from Daniero to Valdes, et al. re: tentative agenda for Intrusion Detection Meeting in Savannah | SRIE 0399394 | SRIE 0399397 | | | |
| 297 | Intrusion Detection PI Meeting Presentation Slides, Scalable Intrusion Detection for the Emerging Network Infrastructure | SRI 013488 | SRI 013512 | | | |
| 298 | Email from Jou to Porras re: Statistical Analysis Engine | SRIE 0018851 | SRIE 0018851 | | | |
| 299 | Email from Jou to Porras re: Statistical Analysis Engine | SRIE 0018819 | SRIE 0018819 | | | |
| 300 | Email from Jou to Porras re: Collaboration | SRIE 0052499 | SRIE 0052499 | | | |
| 301 | Email from Jou to Porras, Wu and Staniford re: API proposal | SRIE 0399190 | SRIE 0399190 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 302 | Web archive:  MCNC Advanced Networking Research (ANR) | SYM_P_0527593 | SYM_P_0527593 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 303 | Web archive:  MCNC Project Highlights page | SYM_P_0527594 | SYM_P_0527594 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 304 | Web archive:  MCNC ANR Projects - Ji-Nao, Scalable Intrusion Detection for the Emerging Network Infrastructure | SYM_P_0527595 | SYM_P_0527596 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 305 | Web archive:  PP Presentation ANR MCNC | SYM_P_0527597 | SYM_P_0527601 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 306 | Web archive:  Scalable Intrusion Detection for the Emerging Network Infrastructure ANR MCNC - slides | SYM_P_0527644 | SYM_P_0527709 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 307 | Email from Lunt re: Tentative Agenda for DARPA-Intrusion Detection Conference | SRIE 0399156 | SRIE 0399159 | | | |
| 308 | Email from Jou to Porras with copy to Wu re: EMERALD/Ji Nao | SRIE 0018218 | SRIE 0018218 | | | |
| 309 | Email from Jou to Porras with copy to Wu re: gated.log file | SRIE 0018215 | SRIE 0018215 | | | |
| 310 | Email from Jou to Porras re: OSPF Analysis | SRIE 0018026 | SRIE 0018026 | | | |
| 311 | Email from Zissman to Distribution, including Jou re: Intrusion Detection Evaluation Web Site | SRIE 0392666 | SRIE 0392667 | | | |
| 312 | Scalable Intrusion Detection for the Emerging Network Infrastructure presentation slides by Y. Frank Jou | SRI 014293 | SRI 014304 | | | |
| 313 | Web Archive:  MCNC ANR Projects - Ji-Nao, Scalable Intrusion Detection for the Emerging Network Infrastructure | SYM_P_0499567 | SYM_P_0499568 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 314 | The DARPA Common Intrusion Detection Framework, The CIDF Working Group | SYM_P_0071467 ISS 24442 | SYM_P_0071470 ISS 24445 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 315 | Email from Porras to Staniford, et al. re: CIDF Interface Spec | SYM_P_0076916 | SYM_P_0076930 | | | |
| 316 | RE: Revised CIDF Document - A Common Intrusion Detection Framework (Working Draft) dated October 5, 1997 is in the body of the document | SYM_P_0071210 ISS 24594 | SYM_P_0071235 ISS 24519 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 317 | Email from Wu to Jou, Jzao, Mazum, Meeson, Meyer, Musman, Porras, Maraya, Iddon, Staniford re: CIDF/SNMP subgroup message #1 | SRIE 0017985 | SRIE 0017987 | | | |
| 318 | JiNao:  Design and Implementation of a Scalable Intrusion Detection System for the OSPF Routing Protocol | RTI 0381 | RTI 0404 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 319 | IDS Program Review, 2/4/98, Annapolis, MD:  Scalable Intrusion Detection for the Emerging Network Infrastructure (slides) | RTI 0644 | RTI 0660 | | | |
| 320 | Final Report:  Scalable Intrusion Detection System for the Emerging Network Infrastructure, DARPA Order No. E296, Issued by Rome Lab under Contract No. F30602-96-C0325, submitted December 1999, MCNC Information Technologies, Advanced Networking Research | RTI 0140 | RTI 0256 | 602; 802 | 801, 803, 807 | |
| 321 | Email from Neumann to Porras with copy to Jou re: NIDES statistical module | SRIE 0053920 | SRIE 0053920 | | | |
| 322 | Email from Porras to Jou with copy to Valdes, Porras, Neumann re: visit and CMAD | SRIE 0053899 | SRIE 0053899 | | | |
| 323 | Email from Porras to Jou re: revision estimate | SRIE 0053740 | SRIE 0053740 | | | |
| 324 | Proceedings of the Fourth Workshop on Future Directions in Computer Misuse and Anomaly Detection | ISS 00354559 | ISS 00354606 | | | |
| 325 | Email from Lipson to Jou and distribution re: ISW '97 Final Agenda - Information Survivability Workshop, February 12-13, 1997 | SRIE 0052902 | SRIE 0052903 | | | |
| 326 | Email from Porras to Neumann re: Transmitting Second Draft of SunScreen Target | SRI 044907 | SRI 044913 | | | |
| 327 | Memorandum from Kean to Col. Meinke re: Use of Network Security Monitor | TEA_0001800 | TEA_0001819 | FRCP 37; 901 | 901, 902 | |
| 328 | Proposed NSPW-04 Discussion Topic: Lack of Science for Testing the Effectiveness of Large-Scale Cyber Defenses | KES1103 | KES1110 | | | |
| 329 | Invoice from George Kesidis for services rendered from 1/06/2006 to 2/21/2006 | KES 1088 | KES 1091 | | | |
| 330 | Invoice from George Kesidis fro services rendered March 2006 | KES 1079 | KES 1087 | | | |
| 331 | Invoice from George Kesidis for services rendered from 6/15/2005 to 6/29/2005 | KES 1094 | KES 1094 | | | |
| 332 | Continuation Application for United States Letters Patent - Title: Hierarchical Event Monitoring and Analysis, Docket No. 10454-002003 / 10254457 | SYM_P_0554136 | SYM_P_0554182 | | | |
| 333 | Notice re: Change of Power of Attorney | SYM_P_0554183 | SYM_P_0554185 | 106 | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 334 | Power to Inspect and Make Copies | SYM_P_066961 | SYM_P_066961 | 106 | | |
| 335 | Prototype IDES : A Real-Time Intrusion-Detection Expert System, SRI Project ECU 7508, SRI International, MenloPark, California, | SRI 054144 ISS 3632 | SRI 054217 ISS 3705 | | | |
| 336 | An Intrusion-Detection Model, SRI International, Menlo Park, CA, Technical Report CSL-149, | SRI 054426 ISS 4015 | SRI 054456 ISS 4045 | | | |
| 337 | A Neural Network Component for an Intrusion Detection System, COPYRIGHT IEEE. | SYM_P_0068585 ISS 355111 | SYM_P_0068595 ISS 355121 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 338 | The Computerwatch Data Reduction Tool, AT&T Bell Laboratories, Whippany, New Jersey | SYM_P_0068627 ISS 4046 | SYM_P_0068649 ISS 4055 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 339 | A Survey of Intrusion Detection Techniques, Computers & Security, 12 (1993) 405-418 | SYM_P_0068745 ISS 354725 | SYM_P_0068758 ISS 354738 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 340 | Automated Audit Trail Analysis and Intrusion Detection : A Survey, Proceedings of the 11th National Computer Security Conference, Baltimore, MD, | SYM_P_0068759 ISS 3904 | SYM_P_0068775 ISS 3911 | 402; 403 | 401, 402, 403 | |
| 341 | AI & 4GL: Automated Detection and Investigation Tools, Computer Security in the Age of Information, Proceedings of the Fifth IFIP International Conference on Computer Security, W .J. Caelli (ed .) | SYM_P_0068893 ISS 4106 | SYM_P_0068900 ISS 4113 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 342 | Detection of Anomalous Computer Session Activity, COPYRIGHT IEEE | ~~SYM_P_0068920~~ SYM_P_0068911 ISS 4114 | ~~SYM_P_0069052~~ SYM_P_0068920 ISS 4123 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 343 | Model-Based Intrusion Detection, Proceedings of the 14th National Computer Security Conference, Washington, DC, | SYM_P_0068943 ISS 3760 | SYM_P_0068963 ISS 3773 | | | |
| 344 | Anomaly Detection : Purpose and Framework, US DOE Office of Safeguards and Security | SYM_P_0069034 ISS 354941 | SYM_P_0069052 ISS 354959 | 106; 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 345 | A Prototype Real-Time Intrusion-Detection Expert System, Proceedings of the 1988 IEEE Symposium on Security and Privacy | SYM_P_0069053 | SYM_P_0069064 | | | |
| 346 | Expert Systems in Intrusion Detection : A Case Study | SYM_P_0069082 ISS 355566 | SYM_P_0069097 ISS 355581 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 347 | A Pattern-Oriented Intrusion-Detection Model and Its Applications, COPYRIGHT IEEE. | SYM_P_0069098 ISS 4056 | SYM_P_0069118 ISS 4071 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 348 | Haystack: An Intrusion Detection System, COPYRIGHT 1988 IEEE Computer Society Press: Proceedings of the Fourth Aerospace Computer Security Applications Conference, pp . 37-44. | SYM_P_0069119 ISS 27981 | SYM_P_0069133 ISS 27988 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 349 | Analysis of Audit and Protocol Data using Methods from Artificial Intelligence, Siemens AG, Munich, West Germany. | SYM_P_0069145 ISS 4090 | SYM_P_0069162 ISS 4095 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 350 | The NIDES Statistical Component Description and Justification, SRI International Annual Report A010 | ~~SYM_P_0069718~~ SYM_P_0078943 ~~ISS 3804~~ | ~~SYM_P_0069738~~ SYM_P_0078994 ~~ISS 3851~~ | Description does not match document; 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 351 | A UNIX Prototype for Intrusion and Anomaly Detection in Secure Networks, Planning Research Corp | SYM_P_0069970 ISS 4096 | SYM_P_0069979 ISS 4105 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 352 | State Transition Analysis : A Rule-Based Intrusion Detection Approach, IEEE Transactions on Software Engineering, vol . 21, No . 3 | SYM_P_0071655 ISS 3774 | SYM_P_0071676 ISS 3792 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 353 | Penetration State Transition Analysis A Rule-Based Intrusion Detection Approach, COPYRIGHT IEEE | SYM_P_0071702 ISS 356638 | SYM_P_0071713 ISS 356649 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 354 | Adaptive Real-Time Anomaly Detection Using Inductively Generated Sequential Patterns | SYM_P_0073184 ISS 3379 | SYM_P_0073194 ISS 3385 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 355 | An Expert System to Classify and Sanitize Text, SRI International, Computer Science Laboratory, Menlo Park, CA. | SYM_P_0074882 ISS 3885 | SYM_P_0074887 ISS 3889 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 356 | EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances, 20th NISSC | SYM_P_0554932 ISS 2892 | SYM_P_0554966 ISS 2904 | | | |
| 357 | The SRI IDES Statistical Anomaly Detector, Proceedings, 1991 IEEE Symposium on Security and Privacy, Oakland, California, | SYM_P_0069003 ISS 3793 | SYM_P_0069018 ISS 3803 | | | |
| 358 | Requirements and Model For IDES--A Real-Time Intrusion-Detection Expert System, SRI Project 6169, SRI International, Menlo Park, CA, | SYM_P_0078867 ISS 3558 | SYM_P_0078942 ISS 3631 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 359 | Emerald Commercialization: Ventures and Licensing Board Briefing | SRI 109893 | SRI 109902 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 360 | Emerald:  Ventures and Licensing Board Briefing | ~~SRI 275469~~ SRI 276438 | ~~SRI 275479~~ SRI 276447 | Incorrect Bates number; based on description - 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 361 | Email from Lincoln to Porras and Bercow re: video of Emerald demo. | SRIE 0014575 | SRIE 0014575 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 362 | Email from Lincoln to Porras re: SOW Exhibit for SP (Serge-Paul Carrasco's assignment for SRI) | SRIE 0016874 | SRIE 0016874 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 363 | Email from Lincoln to Porras re: ISS eke | SRIE 0016893 | SRIE 0016893 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 364 | Area Management/Staff Supervision List | ~~SRIE 029092~~ SRIE 0290926 | ~~SRIE 029092~~ SRIE 0290926 | Incorrect Bates number; based on description - 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 365 | Email from Lincoln to Porras re: Emerald as the "poster kid" for how not to do tech transfer. | SRIE 0110297 | SRIE 0110297 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 366 | Emerald Business Strategy Framework presentation materials | SRI 088192 | SRI 088203 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 367 | Ventures and Licensing Board Briefing presentation materials | SRI 276438 | SRI 276447 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 368 | AlertSoft Update materials - licensing technology to AT (pending).  Licensing for equity deal ($3M) | SRIE 0154945 | SRIE 0154946 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 369 | Email from Lincoln to Serge-Paul Carrasco with copy to Porras dated 05/09/1999 re: Emerald Commercialization FAQ | SRIE 0016919 | SRIE 0016919 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 370 | Hot Technology Brief re: Emerald | SRIE 0155089 | SRIE 0155090 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 371 | Draft Emerald Intrusion Incident Report Encoding Specification, August 10, 2000 Emerald Development Project, Version 1.1, Printed: October 08, 2005 | SRI 163270 | SRI 163314 | | | |
| 372 | EMERALD Intrusion Detection presentation/slides | SRI 111075 | SRI 111084 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 373 | Privacy-Preserving Sharing and Correlation of Security Alerts | SRI 275251 | SRI 275266 | | | |
| 374 | EMERALD  Net IDS Appliance User's Guide, Version 2.0 | SRI 163635 | SRI 163674 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 375 | EMERALD Distributed Network Monitoring and Anomaly Detection presentation/slides | SRI 132756 | SRI 132762 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 376 | Email from Lincoln to Porras, EMIP and Mark with copy to Lincoln re: Emerald Y2K plan | SRIE 0155103 | SRIE 0155104 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 377 | Advanced Hybrid Threat Detection | SRI 010421 | SRI 010421 | | | |
| 378 | A Survey of Commercial Tools for Intrusion Detection | SRI 141547 | SRI 141592 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 379 | The Art of Port Scanning – Phrack Magazine Volume Seven, Issue Fifty One | SRI 224835 | SRI 224843 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 380 | Email from Porras to Lindqvist et al re: Notes from Tuesday's All-Hands Meeting | SRIE 0011228 | SRIE 0011228 | | | |
| 381 | Email from Bercow to Lindqvist et al re: Oki Reports | SRIE 0021584 | SRIE 0021586 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 382 | Email from Lindqvist to Hernacki et al re:SRS Architecture Diagram | SRIE 0061886 | SRIE 0061886 | | | |
| 383 | Email from Porras to Lindqvist re: PBEST File | SRIE 0275212 | SRIE 0275214 | | | |
| 384 | Email from Porras to Lindqvist re: Updates to PBEST | SRIE 0275630 | SRIE 0275638 | | | |
| 385 | Email from Axelsson to Lindqvist re: Referenser | SRIE 0282154 | SRIE 0282154 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 386 | Email from Porras to Bercow re: Oki Visit | SRIE 0305266 | SRIE 0305270 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 387 | Email from Gondek to Ko-Nako et al re: Conrens on the Evaluation of EMERALD | SRIE 0368654 | SRIE 0368655 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 388 | Email from Lindqvist to Davis re: Patents | SRIE 0285865 | SRIE 0285865 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 389 | Email from Bercow to Porras, Stavridou, Lincoln and Lindqvist re: KDD labs | SRIE 0044632 | SRIE 0044632 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 390 | Email from Bercow to Gondek and Porras re: concerns on the evaluation of Emerald | SRIE 0043279 | SRIE 0043280 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 391 | Chalmers: On the Fundamentals of Analysis and Detection of Computer Misuse by Ulf Lindqvist, Department of Computer Engineering, Chalmers University of Technology, Goteborg, Sweden, 1999 | SRI 131255 | SRI 131452 | | | |
| 392 | Email from Porras to Bercowre: 2/26/2001 NTT Data/KDD - Emerald | SRIE 0005531 | SRIE 0005532 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 393 | Internet Security Systems, RealSecure Signatures Reference Guide, Version 6.5 | SRI 133822 | SRI 134674 | 403 | 403 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 394 | Email from Lindqvist to Valdes with copy to Porras, Cheung and Skinner re: KDD response. | SRIE 0005853 | SRIE 0005853 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 395 | Email from Gondek to Bercow re: updated response to KDD re. eBayes | SRIE 0005812 | SRIE 0005815 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 396 | Email from Lindqvist to Linne and Porras re: OPX SOW (draft text) | SRIE 0246181 | SRIE 0246182 | | | |
| 397 | Issues on EMERALD - outline of issues by Oki | SRIE 0246902 | SRIE 0246903 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 398 | Email from Lindqvist to Bercow with copy to Porras, Skinner and Gondek re: Nikkei BP results | SRIE 0001794 | SRIE 0001795 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 399 | <span style="color:red">RESTRICTED SOURCE CODE FILE</span>, Request No. 22, Retained by Counsel | | | | | |
| 400 | <span style="color:red">RESTRICTED SOURCE CODE FILE</span>, Request No. 30, Retained by Counsel | | | | | |
| 401 | April 1992 FOIA documents – NIDES Award/Contract. | SP 0001 | SP 0061 | 901 | 901, 902 | |
| 402 | Email from Lunt to Jaggan with a list of current NIDES tasks and proposed task restructuring.  Mabry in charge of new task 3 (Resolver research) | SRI 000547 | SRI 000550 | | | |
| 403 | November 1991 Statement of Work (revised 02 Nov 1991) Next Generation Intrusion Detection Expert System (NIDES) sent in form of email from Lunt to Glassing and Linne – computer charges revisited | SRI 000890 | SRI 000904 | | | |
| 404 | August 21, 1991 Milestones | SRI 000991 | SRI 000992 | | | |
| 405 | July 30, 1991 NIDES proposal: Next-Generation Intrusion-Detection Expert System (NIDES), July 30, 1991, Volume One – Technical Proposal submitted by Teresa Lunt, prepared for Commander, Department of the Navy, Space and Naval Warfare Systems Command.  App | SRI 010894 | SRI 010943 | | | |
| 406 | Intrusion Detection:  A Tutorial, presentation by Teresa Lunt/SRI International | SRI 132810 | SRI 132831 | | | |
| 407 | Email from Lunt to Porras re: Japanese and Paper review | SRIE 0008665 | SRIE 0008665 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 408 | Email from Lunt to Neumann and Menciks with copy to Daniero, Stilson, Porras, Neumann and Valdes re: NSTAC information in response to questionnaire | SRIE 0018786 | SRIE 0018789 | | | |
| 409 | Knowledge-Based Intrusion Detection, published in Proceedings of the 1989 AI Systems in Government Conference, March 1989, Washington, DC | SRI 051898; SRI 058615 | SRI 051903; SRI 058620 | | | |
| 410 | Next Generation Intrusion Detection Expert System (NIDES) Final Technical Report | TL 0096; DD 0000042 | TL 0137; DD 0000083 | | | |
| 411 | Email from Neumann re: Intrusion Detection PI Meeting | SRI 044835 | SRI 044838 | | | |
| 412 | Email from Porras to Lunt re: "Visit" - rescheduling project reviews | SRIE 0053305 | SRIE 0053305 | | | |
| 413 | Email string from Neumann to Porras with copy to Valdes re: "Complete Results" re SRI data and FBI data | SRIE 0052955 | SRIE 0052958 | | | |
| 414 | Email from Porras to Lunt re: "Visit" - placing old NIDES papers and reports on website | SRIE 0051738 | SRIE 0051738 | | | |
| 415 | Email string from Lunt to Porras, Neumann and Staniford re: Presentations at the Intrusion Detection Meeting in Savannah | SRIE 0052742 | SRIE 0052742 | | | |
| 416 | Presentation entitled, "Third Intrusion Detection Workshop, May 4-5, 1989" | SRI 148414 | SRI 148419 | | | |
| 417 | Email from Daniero to Mayfield, et al. re: Project summaries now on the web. | SRIE 0018868 | SRIE 0018868 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 418 | Email from Lunt to Klaus, et al. re: database APIs | SRIE 0018180 | SRIE 0018180 | | | |
| 419 | Email from Lunt to Schackenberg re: New challenges in intrusion detection ahead | SRIE 0007858 | SRIE 0007859 | 602; 802 | 801, 803, 807 | |
| 420 | Cooperating Intrusion Detectors, Topic Area: Monitoring and Threat Detection, Proposal for DARPA BAA 98-34, Volume I Technical Proposal (ECU 98-424) dated October 28, 1998 | SRI 053080 | SRI 053112 | | | |
| 421 | Experience with EMERALD to Date, Conference Proceedings Workshop on Intrusion Detection and Network Monitoring (ID '99) Proceedings, Santa Clara, California, April 9-12, 1999 | SYM_P_0077186 | SYM_P_0077200 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 422 | CIDF List:  Messages Ordered by Date, Last update: Sat. Jan. 31 | SYM_P_0548735 | SYM_P_0548738 | 402; 403 | 401, 402, 403 | |
| 423 | CIDF List:  Messages Ordered by Date, Last update: Sat. Jan. 31 | SYM_P_0548739 | SYM_P_0548745 | 402; 403 | 401, 402, 403 | |
| 424 | IDES:  An Intelligent System for Detecting Intruders, published in the Proceedings of the Symposium: Computer Security, Threat and Countermeasures, Rome, Italy, November 1990 | TL 0010 | TL 0021 | | | |
| 425 | Email from Brian to CIDF re: "CIDF Stuff" | SRIE 0018690 | SRIE 0018691 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 426 | Email from Lunt to Bace re: September 30th meeting | SRI 133211 | SRI 133214 | | | |
| 427 | Automated Audit Trail Analysis and Intrusion Detection:  A Survey, published in the Proceedings of the 11th National Computer Security Conference, Baltimore, MD, October 1988 | SRI 058621 | SRI 058629 | | | |
| 428 | A Survey of Intrusion Detection Techniques, published in Computers & Security, 12 (1993) 405-418 | SRI 014471 | SRI 014485 | | | |
| 429 | Email from Lunt to Linne and Olga re: "3131" | SRI 000461 | SRI 000461 | 403 | 403 | |
| 430 | Email from Lunt to Lincoln and Porras re: Fujitsu/Intrusion Detection | SRIE 0008661 | SRIE 0008662 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 431 | Presentation entitled, "Progress and New Features of IDES" | SRI 011462 | SRI 011490 | | | |
| 432 | Computer Security Research and Development at SRI International | SRI 014443 | SRI 014453 | | | |
| 433 | Award/Contract No. N00039-92-C-0015 | SRI 000620 | SRI 000678 | | | |
| 434 | Detecting Unusual Program Behavior Using the Statistical Component of the Next-Generation Intrusion Detection Expert System (NIDES) | SRI 142069 | SRI 142154 | | | |
| 435 | Speech by Teresa Lunt re: her work on a series of experimental intrusion detection systems at SRI. | SRI 094620 | SRI 094621 | | | |
| 436 | Email from Bercow to Mark re: Oki Summary and Commercial Discussions | SRIE 0413521 | SRIE 0413522 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 437 | Email from Mark to Melissa Beers with copy to Stavridou and Bercow re: Oki License situation | SRIE 0005760 | SRIE 0005760 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 438 | Email string including email to Mark from Winarsky with copy to Valdes and Lincoln re: Emerald transition strategy | SRIE 0154879 | SRIE 0154879 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 439 | Email from Bercow to Stavridou, Bmark, Richard Abramson, Stringer-Calvert and Valdes re: Oki arrangement - net positive for Emerald in that it exposed and funded features and performance levels lacking in the research prototype that were necessary | SRI 036065 | SRI 036066 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 440 | Email string including email from Porras to Stavridou, Valdes and Lindqvist re: AlertSoft IP license | SRIE 0272598 | SRIE 0272600 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 441 | License Agreement between SRI and AtomicTangerine dated June 15, 2001 | SRI 006632 | SRI 006650 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 442 | Email string including email from Gondek to Bercow with copy to Valdes, Lindqvist, Porras, Skinner re: SunOS-5.8.  KDD revisited the three Emerald issues with William Mark | SRIE 0042077 | SRIE 0042079 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 443 | Email string including email to Porras from Serge-Paul Carrasco with copy to "emip", Mark, Stavridou and Bercow re: more on Cisco IOS Adds Firewall Intrusion-Detection | SRIE 0403890 | SRIE 0403893 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 444 | Email to Winarsky from Mark with copy to Bercow re: Emerald nuggets | SRIE 0473296 | SRIE 0473296 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 445 | Email from Winarsky to Mark, Goyal, Bercow, Summers and Porras re: Nokia | SRIE 0002225 | SRIE 0002225 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 446 | Minutes of Board of Directors of AlertSoft with board meeting packet attachments, resolutions, etc. | SRI 016473 | SRI 016542 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 447 | Letter to Thomas Furst of SRI from Alan Weindort of AtomicTangerine as holder of common stock or preferred stock of AtomicTangerine re: sale to RedSiren Technologies, Inc. | SRI 017776 | SRI 017780 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 448 | Email string including email to Doug Bercow from William Mark re: Emerald deficiencies and DARPA issues | SRIE 0304092 | SRIE 0304093 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 449 | Email string, including email to Tim Gibson from Victoria Stavridou with copy to Porras, Winarsky, Herz, Mark, Witten, Taylor, Walczak, Roark, Drake, Bailey, Honey and Richard Abramson re: four items on Cyber Panel's Emerald - Emerald license to the | SRI 036069 | SRI 036073 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 450 | Email string including email to Tim Gibson from Norman Winarsky with copy to Stotts, Honey, Lincoln, Mark, Porras, Richard Abramson, Bercow re: Emerald/commercialization of Emerald | SRI 088984 | SRI 088989 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 451 | Email string, including email to Doug Bercow, Lincoln, Mark, Richard Abramson and Porras from Winarsky re: phone call with Tim Gibson re: Emerald | ~~SRI 2874663~~ SRI 274663 | ~~SRI 2874663~~ SRI 274663 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 452 | Next-Generaltion Intrusion-Detection Expert System (NIDES), Proposal | SRI 010894 | ~~SRI 0108943~~ SRI 010943 | | | |
| 453 | "Some *a priori* Thoughts for the Final Panel", CMAD IV, Monterey 12-14, November 1996 | SRI 011041 | SRI 011042 | 403 | 403 | |
| 454 | Chapter 6 of SunScreen EFS Configuration and Management Guide, Network Monitoring and Maintenance, 6.1 Examining Logged Packages (sas_logdump) | SRI 013856 | SRI 013859 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 455 | Sunscreen SPF-100: How to keep from getting burned, Secure communications - everybody wants it, everybody needs it. Read how Sun's 'stealth' solution can protect you | SRI 013876 | SRI 013884 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 456 | Sunscreen in the Real World, How one organization grants users Internet access while shielding its online data | SRI 013885 | SRI 013889 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 457 | SunScreen Security | SRI 013890 | SRI 013894 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 458 | Email from Neumann to A. Steinitz re: Purpose of Research | SRIE 0020658 | SRIE 0020658 | | | |
| 459 | Email from Porras to "BRD" re: Intrusion Detection Analysis of SunScreen Operation | SRIE 0052548 | SRIE 0052548 | | | |
| 460 | CMAD IV, Computer Misuse and Anomaly Detection Summaries, Monterey, CA, 11/12-14/1996, prepared by Karl Levitt, Jennifer Sharps, Christopher Wee, Todd Heberlein, Gene Spafford, Becky Bace and Susan Gragg | SYM_P_0500920 ISS 341800 | SYM_P_0500969 ISS 342038 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 461 | On Hierarchical Design of Computer Systems for Critical Applications | SYM_P_0597875 | SYM_P_0597890 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 3/24/06 | |
| 462 | Email from Porras to "BRD" re: Intrusion Detection Analysis of SunScreen Operation | SRIE 0052572 | SRIE 0052577 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 463 | Email from Porras to Neumann re: SunScreen Manual | SRIE 0052641 | SRIE 0052641 | | | |
| 464 | Decentralizing Control and Intelligence in Network Management, In Proceedings of the 4th International Symposium on Integrated Network Management, Santa Barbara, CA, May 1995 | SYM_P_0073659 ISS 23592 | SYM_P_0073672 ISS 23605 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 465 | Next Generation IDES Kickoff Meeting Agenda and meeting materials | SRI 011540 | SRI 011613 | | | |
| 466 | Email from Neumann to Porras re: CIDF comments | SRI 013870 | SRI 013873 | | | |
| 467 | Conceptual Design and Planning for EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances, Version 1.2 dated May 20, 1997 but printed on October 1, 1997 | SRI 034455 | SRI 034563 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 468 | EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances | SRI 054588 | SRI 054600 | | | |
| 469 | Email from Neumann to Lunt with copy to Porras indicating that the quad chart and summary form were submitted on July 26. The summary form pointed out the funding anomaly apparently created by Rome Lab. Forwards ITO project information/project summary d | SRIE 0040069 | SRIE 0040073 | | | |
| 470 | Email from Neumann to Menciks with copy to Daniero, Lunt, Porras, Neumann and Valdes re: NSTAC information in response to questionnaire | SRIE 0020917 | SRIE 0020919 | | | |
| 471 | Eleventh Intrusion Detection Workshop Agenda | SRI 089226 | SRI 089227 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 472 | Email from Lindqvist to Neumann with copy to Emerald Staff re: Prior Art. One example is Abdelaziz Mounji's thesis from 1997 which has a chapter entitled "Integrating Intrusion Detection and Static Auditing" also published as a paper at NDSS 1997. | SRI 284528 | SRI 284529 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 473 | Email from Neumann to Emerald Staff with copy to Lincoln, Dean and Dawson re: Method and apparatus for monitoring a database system | SRI 044802 | SRI 044803 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 474 | EMERALD - Event Monitoring Enabling Responses to Anomalous Live Disturbances - eXpert-BSM Version 1.0, A Solaris Host-Based Intrusion Detection System EMERALD Development Program, SRI International, 1996-2000 | SRI 080223 | SRI 080231 | | | |
| 475 | Analysis and Response for Intrusion Detection in Large Networks, Summary for Intrusion Detection Workshop, Santa Cruz, 26-28 August 1996 | SRI 010994 | SRI 010997 | | | |
| 476 | Email from Neumann to Porras re: Software Engineer | SRI 075871 | SRI 075873 | | | |
| 477 | Email from Neumann to Debra and Frivold with copy to Moriconi and Neumann re: very first draft for comments - for Teresa's BAA 96-03 | SRI 014518 | SRI 014526 | | | |
| 478 | Proposal Abstract in Response to ARPA ITO BAA 96-03, Section I:  Administrative, Analysis and Response for Intrusion Detection in Large Networks | SRI 030461 | SRI 030470 | | | |
| 479 | Proposal in Response to ARPA ITO BAA 96-03, Topic Area:  Survivability of Information Systems, Section I: Administrative, Analysis and Response for Intrusion Detection in Large Networks | SRI 014413 | SRI 014442 | | | |
| 480 | Email from Neumann to Lunt with copy to Moriconi and Neumann re: 1) Intrusion Detection and 2) Survivability | SRI 044834 | SRI 044834 | | | |
| 481 | Email from Neumann to Porras, Valdes and Gilham with copy to Frivold, Jagan, Neumann and Moriconi re: notes on new NIDES (N-NIDES for now) | SRIE 0449229 | SRIE 0449232 | | | |
| 482 | "Conceptual Design" EMERALD paper | SRI 034454 | SRI 034562 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 483 | Email from Agosta to Porras re. CRC-Japan Intrusion Detection Project | SRIE 0008168 | SRI 0008168 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 484 | Machine Learning and Intrusion Detection | SRI 011239 | SRI 011244 | 802; 901 | 801, 803, 807, 901, 902 | |
| 485 | EMERALD Paper 12/13/1996 & Network Monitoring and Maintenance | SRI 013854 | SRI 013859 | | | |
| 486 | Office Memo from H. Javitz to T. Heberlein re. SRI Intrusion Detection Project | SRI 027526 | SRI 027527 | 403; 602; 802 | 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 487 | Combined Declaration and Power of Attorney Signed by Porras & Valdes | SRI 030741 | SRI 030743 | 106 | | |
| 488 | Combined Declaration and Power of Attorney Signed by Porras & Valdes | SRI 032476 | SRI 032477 | 106 | | |
| 489 | CIDF Message Encoding Specification Draft 0.5 12/04/1997 | SRI 039686 | SRI 039718 | | | |
| 490 | EMERALD Design and Implementation Status – Draft Information | SRI 040239 | SRI 040239 | 106 | | |
| 491 | Email from Neumann re: notes on new NIDES (N-NIDES for now); SRI Proprietary | SRI 044848 | SRI 044851 | | | |
| 492 | Email from Porras to Neumann re Research Directions | SRI 044857 | SRI 044861 | | | |
| 493 | ANCORS: Adaptable Network Control and Reporting System | SRI 062368 | SRI 062397 | 403; 602; 802 | 403, 801, 803, 807 | |
| 494 | Defining Strategies to Protect Against TCP SYN Denial of Service Attacks | SRI 063167 | SRI 063170 | 403; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 495 | Network Security Via Reverse Engineering of TCP Code: Vulnerability Analysis and Proposed Solutions | SRI 063171 | SRI 063204 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 496 | Distributed Event Correlation System Tutorial DRAFT | SRI 063965 | SRI 063991 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 497 | Combined Declaration and Power of Attorney Signed by Porras & Valdes | SRI 066177 | SRI 066178 | 106 | | |
| 498 | High Speed & Robust Event Management | SRI 067557 | SRI 067575 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 499 | Live Traffic Analysis of TCP/IP Gateways | SRI 067675 | SRI 067689 | 403 | 403 | |
| 500 | EMERALD Event Monitoring Enabling Response to Anomalous Live DisturbancesTechnical Overview (Slide Presentation) | SRI 082559 | SRI 082601 | 802 | 801, 803, 807 | |
| 501 | Scalable Real-Time Network Intrusion Detection Using Model-Based Reasoning | SRI 089500 | SRI 089531 | | | |
| 502 | eXpert BSM – A Host-Based Intrusion Detection Solution for Sun Solaris | SRI 092430 | SRI 092441 | | | |
| 503 | Next Generation Worm Quarantine Defense BAA 03-18 | SRI 104465 | SRI 104505 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 504 | EMERALD: Panel: Survivability Technologies DARPA Security Program - EMERALD Event Monitoring Enabling Responses to Anomalous Live Disturbances (Slides) | SRI 105796 | SRI 105808 | 602; 802 | 801, 803, 807 | |
| 505 | EMERALD: Emerald Event Monitoring Enabling Responses to Anomalous Live Disturbances (Slides) | SRI 105809 | SRI 105824 | 602; 802 | 801, 803, 807 | |
| 506 | Quarterly Report 2: EMERALD, Contract DARPA ISO 97-04: No. F30602-98-C-0059 | SRI 154730 | SRI 154733 | | | |
| 507 | Email from Kathy and Valdes to Porras re STAT SIDS | SRIE 0008234 | SRIE 0008234 | | | |
| 508 | Email from Lang to Porras re FTP Packet Analysis Notes | SRIE 0008275 | SRIE 0008275 | 602; 802 | 801, 803, 807 | |
| 509 | Email from Kewley to Porras re. More IFD 1.2 Hot Wash Minutes | SRIE 0011117 | SRIE 0011117 | 602; 802 | 801, 803, 807 | |
| 510 | Email from Danielson to Porras re Intrusion-Detection Analysis of SunScreen | SRIE 0018681 | SRIE 0018681 | | | |
| 511 | Email from Neumann to Porras, Linne, Mascardo re Corrected Quarterly Status Report No. 1 | SRIE 0020368 | SRIE 0020370 | | | |
| 512 | Email from Neumann to Bahr with copy to Porras, Neumann, Linne and Mascardo re. Quarterly Status Report No. 1 for Project EMERALD ISO | SRIE 0020373 | SRIE 0020375 | | | |
| 513 | Email from Porras to Bercow re. 2/26/01 NTTDATA/KIDD?EMERALD | SRIE 0028473 | SRIE 0028474 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 514 | Email from Porras to Skinner re: Merging PBEST Expert System into EMERALD | SRIE 0040387 | SRIE 0040387 | | | |
| 515 | Email from Bercow to Porras, Lindqvist, Valdes re Rich Andrews eXpert BSM Evaluator | SRIE 0043807 | SRIE 0043809 | 402; 403; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 516 | Email from Porras re CIDF Requirements to Support Lincoln/Rome Evaluations | SRIE 0052307 | SRIE 0052309 | | | |
| 517 | Email from Hight to Porras re FTP Scripts | SRIE 0052324 | SRIE 0052324 | | | |
| 518 | Email from Tewari to Porras re. Meeting with Zhaoyu to Discuss Firewall-Centric Intrusion Detection | SRIE 0052445 | SRIE 0052445 | 802; 901 | 801, 803, 807, 901, 902 | |
| 519 | Email from Porras to BRD re Intrusion Detection Meeting | SRIE 0053122 | SRIE 0053122 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 520 | Email from Heberlein to Porras re Joint Research with SRI | SRIE 0053435 | SRIE 0053435 | | | |
| 521 | Email from Porras to Heberlein re Joint Research with SRI | SRIE 0053447 | SRIE 0053447 | | | |
| 522 | Email from Betser to Porras re Publication of Decentralized Control and Intelligence in Network Management | SRIE 0053851 | SRIE 0053851 | | | |
| 523 | Email from Bercow to Porras, Lindqvist and Gondek re: Nikkei BP Results | SRIE 0071293 | SRIE 0071294 | 402; 403; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 524 | Email from Platon to Porras re Next Steps | SRIE 0087557 | SRIE 0087559 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 525 | Email from Kitahara to Lincoln re NIDES Papers Requested by Tokyo University | SRIE 0089151 | SRIE 0089151 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 526 | JICPAC Experiment: Debreif by S. Arnold, the Boeing Company | SRIE 0123274 | SRIE 0123281 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 527 | EMERALD: An Operational Transition Plan | SRIE 0268859 | SRIE 0268874 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 528 | PBEST Paper Detecting Computer and Network Misuse Through the Production-Based Expert System Toolset | SRIE 0271003 | SRIE 0271018 | | | |
| 529 | Email from Porras to Lindqvist re 036 PDF & A Scalable Signature Based Model for Detecting Coordinated Attacks | SRIE 0274534 | SRIE 0274551 | | | |
| 530 | Email from Porras to Skinner, Lindqvist re: EMERALD FTP Delivery | SRIE 0275472 | SRIE 0275473 | | | |
| 531 | Email from Porras to Wood, et al., re: More on EMERALD | SRIE 0330715 | SRIE 0330716 | 402; 403; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 532 | Email from Gondek to Ko-Nakao re. Concerns on the evaluation of EMERALD | SRIE 0334370 | SRIE 0334371 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 533 | Email from Agosta to itad-menlo, Moran, Ric, Porras, Javitz, Nielson, Neumann and enyon re. Diagnostic Methods Applied to Computer Network Intrusion Detection Presentation | SRIE 0392622 | SRIE 0392622 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 534 | Email from Porras to Valdes re. Patent Discussion on Patenting Techniques for Performing Intrusion Detection. | SRIE 0407679 | SRIE 0407681 | 403; 501 | 403 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 535 | Email from Porras to Valdes re. EMERALD - IP Talking Points. | SRIE 0408690 | SRIE 0408691 | 402; 403; 501 | 401, 402, 403 | |
| 536 | Email from Porras to Neumann re. IEEE Response and Critiques on EMERALD 1997 | SRIE 0448939 | SRIE 0448943 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 537 | Internetwork Security Monitor: An Intrusion-Detection System for Large-Scale Networks | SYM_P_0069251 ISS 23346 | SYM_P_0069251 ISS 23356 | 602; 802 | 801, 803, 807 | |
| 538 | A Coding Approach to Event Correlation | SYM_P_0071262 ISS 28293 | SYM_P_0071275 ISS 28305 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 539 | NetRanger User's Guide, Version 1.3.1 | SYM_P_0075073 ~~ISS 340599~~ ISS_00340607 | SYM_P_0075073 ISS_00340933 | 403; 602; 802 | 403, 801, 803, 807 | |
| 540 | NetRanger User's Guide, Version 1.3.1 | SYM_P_0075141 | SYM_P_0075141 | 602; 802 | 801, 803, 807 | |
| 541 | RealSecure User Guide and Reference Manual Version 1.1 | ~~SYM_P_0078048~~ SYM_P_0078004 | ~~SYM_P_0078048~~ SYM_P_0078077 | 602; 802 | 801, 803, 807 | |
| 542 | SRI's IDS History Summary http://www.sdl.sri.com/programs/intrusion/history.html | SYM_P_0550084 | SYM_P_0550087 | | | |
| 543 | State Transition Analysis: A Rule-Based Intrusion Detection Approach | TL 0901 ISS 3774 | TL 0945 ISS 3792 | | | |
| 544 | EMERALD Slide Presentation - Indentifies Protocol Analysis as Sign. Analysis. | TL 2134 | TL 2164 | 403; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 545 | Email from Porras to Emerald Staff re: Lincoln Labs Slides (84 – vs a tuned COTS (realsecure) | SRIE 0036613 | SRIE 0036613 | | | |
| 546 | Email from Porras to Lindqvist re: Evaluation summary for 1715 final report | SRIE 0271075 | SRIE 0271076 | | | |
| 547 | SRI International, Proposal Title: Next-Generation Worm Quarantine Defense; SRI Proposal No: ECU 03-416, Volume I: Technical Management Proposal BAA03-18 | SRIE 0364911 | SRIE 0364956 | | | |
| 548 | Patent Application No. 09/711,323: Sensor and Alert Correlation in Intrusion Detection Systems | SYM_P_0553218 | SYM_P_0553267 | 106 | | |
| 549 | US Patent Application No 09/711,323 | SYM_P_0553225 | SYM_P_0553267 | 106 | | |
| 550 | Inventor Declaration for 09/711,323 | SYM_P_0553269 | SYM_P_0553275 | 106 | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 551 | Patent Application No. 09/653,066: Methods for Detecting and Diagnosing Abnormalities Using Real-Time Bayes Networks | SYM_P_0553394 | SYM_P_0553422 | | | |
| 552 | Results of DARPA 1998 Offline Intrusion Detection Evaluation/DARPA PI Meeting Materials | MIT_00000717 | MIT_00000747 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 553 | Email from Porras to Valdes re: quick status | SRIE 0461454 | SRIE 0461458 | | | |
| 554 | Email from Valdes to Porras re: MCNC meeting | SRIE 0399331 | SRIE 0399331 | | | |
| 555 | Email from Porras to Neumann re: X-Force / ISS Security Alert Summary v2 n1. | SRIE 0051668 | SRIE 0051668 | | | |
| 556 | Email from Porras to Todd Heberlein re: search for someone to help with software engineering tasks. | SRIE 0053376 | SRIE 0053376 | | | |
| 557 | Proposal:  Next-Generation Worm Quarantine Defense, Technical Area:  Dynamic Quarantine Defense IA Situational Awareness, Volume I: Technical and Management Proposal BAA03-18 [DRAFT] | SRI 097123 | SRI 097186 | | | |
| 558 | Email from Lunt to Mark re: intrusion detection | SRI 274897 | SRI 274897 | 402; 403; 802 | 401, 402, 403, 801, 803, 807 | |
| 559 | Email from Porras to Moriconi and Neumann re: EMERALD proposal | SRIE 0053488 | SRIE 0053489 | | | |
| 560 | EMERALD:  Event Monitoring Enabling Responses to Anomalous Live Disturbances | SYM_P_0535485 ISS 2892 | SYM_P_0535497 ISS 2904 | | | |
| 561 | Email from Neumann to Porras re: Gene Spafford | SRIE 0049929 | SRIE 0049945 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 562 | Email from Lincoln to Porras, Mark and Winarsky dated 08/31/2004 re: SRI Emerald - NIAP Statement of Work | SRIE 0119409 | SRIE 0119411 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 563 | Email from Porras to Lindqvist re: EMERALD project evolution. | SRIE 0010259 | SRIE 0010260 | | | |
| 564 | Cooperating Intrusion Detectors, Topic Area: Monitoring and Threat Detection, Proposal for DARPA BAA 98-34, Volume I Technical Proposal (ECU 98-424) | SRI 063488 | SRI 063520 | | | |
| 565 | EMERALD:  Event Monitoring Enabling Responses to Anomalous Live Disturbances Conceptual Overview dated December 18, 1996 | ISS 44439 | ISS 44441 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 566 | Quad Chart relating to Analysis and Response for Intrusion in Large Networks, SRI. Web page available at csl.sri.com/intrusion.html | SRI 010963 | SRI 010981 | | | |
| 567 | Email from Porras to Neumann re: CMAD handout | SRIE 0053680 | SRIE 0053680 | | | |
| 568 | Email from Judith Burgess to Porras re: NIDES interest from University of Virginia, Department of Computer Science | SRIE 0053394 | SRIE 0053395 | | | |
| 569 | Email from Judith Burgess to William Dixon with copy to Porras re: requested copies of tech reports CSL-95-06 and 95-07 | SRIE 0053396 | SRIE 0053396 | | | |
| 570 | CRDL-A001 Quarterly Report, Analysis and Response for Misuse Detection in Large Networks. Quarterly Report Contract No. F30602-96-C-0294, DARPA Order NO. D985 and E302, SRI Project 1494. Prepare by Phillip Porras for Terrance Champion/ERC-1, Rome Labora | SRI 011739 | SRI 011743 | | | |
| 571 | Conceptual Design and Planning for EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances, Version 1.0 dated January 31, 1997 but printed on February 2, 1997 | SRI 013787 | SRI 013824 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 572 | Email from Porras to sndss98-submissions re: paper submission, "Live Traffic Analysis of TCP/IP Gateways for consideration for SNDSS '98 | SRIE 0460761 | SRIE 0460761 | | | |
| 573 | The EMERALD Project Current Downloads as of (8/25/97) (web page) | SRI 094295 | SRI 094295 | | | |
| 574 | COMPUSEC Research - Summary of Advanced Network Security and Information Warfare Research in CSL/SRI presentation/slides | SRI 105503 | SRI 105524 | 403; 602 | 403 | |
| 575 | Detecting Computer and Network Misuse Through the Production-Based Expert System Toolset (P-BEST). In Proceedings of the 1999 IEEE Symposium on Security and Privacy, Oakland, California, May 9-12, 1999 | SYM_P_0068713 ISS 27242 | SYM_P_0068728 ISS 27257 | | | |
| 576 | Portion of Appendix/source code listing - snapshot of eXpert.c | SYM_P_0549715 | SYM_P_0549718 | 106; 901 | 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 577 | RESTRICTED SOURCE CODE (Highly Restricted Confidential Exhibit remained in possession of Counsel) - Not in exhibit files | Porras Ex. 40 | | Clarified Description Required - SRI reserves all objections | | |
| 578 | Email from Porras to Terry Champion re: DARPA Contract | SRIE 0053365 | SRIE 0053365 | | | |
| 579 | Email from Porras to Lindqvist re: PBEST Imported C Routines | SRIE 0275178 | SRIE 0275184 | | | |
| 580 | SRI International Fax email from Javitz and Nielsen to Masuya Hitoshi/SRIC, Tokyo, Japan re: Japan Intrusion Detection System | SRI 026062 | SRI 026064 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 581 | Email from Kemmerer to Porras re: Emerald. Position paper has been successfully downloaded. Kemmerer now has both Emerald papers | SRIE 0053297 | SRIE 0053297 | | | |
| 582 | Email from Porras to Wood re: "Stuff" - discussions with Sun to talk about possible join intrusion detection efforts | SRIE 0053253 | SRIE 0053253 | | | |
| 583 | Email from Porras to "BRD" and Neumann re: meeting with Sun. | SRIE 0053201 | SRIE 0053201 | | | |
| 584 | Email from Porras to Nina Lewis re: executive summary. Executive summary and a more lengthy paper on EMERALD are available at ftp.csl.sri.com under /pub/emerald*.ps | SRIE 0051584 | SRIE 0051584 | | | |
| 585 | System Design Document: Next-Generation Intrusion Detection Expert System (NIDES) | SYM_P_0079134 | SYM_P_0079205 | | | |
| 586 | Building Internet Firewalls | SYM_P_0498347 | SYM_P_0498742 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 587 | EMERALD Conceptual Overview | SYM_P_0503334 | SYM_P_0503337 | | | |
| 588 | DARPA Contract F30602-96-C-0294 | SYM_P_0503503 ISS 358030 | SYM_P_0503558 ISS 358085 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 589 | A Network Security Monitor, Proceedings, 1990 IEEE Computer Soceity Symposium on Research in Security and Privacy, May 7-9, 1990 | SYM_P_0604553 ISS 3532 | SYM_P_0604569 ISS 3534 | Exhibit does not match description (in part); 106; 602; 802; FRCP 37 (untimely produced) | 801, 803, 807, Disclosed no later than Joint Motion for Summary Judgement of Invalidity dated 6/16/06 | |
| 590 | Live Traffic Analysis of TCP/IP Gateways, Symposium Version | SYM_P_0604570 ISS 3738 | SYM_P_0604582 ISS 3749 | Description inappropriate; FRCP 37 (untimely produced) | Disclosed no later than 10/13/05 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 591 | RFC 2328, OSPF Version 2, Network Working Group | SYM_P_0604583 | ~~SYM_P_06045071~~ SYM_P_0605071 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Joint Motion for Summary Judgement of Invalidity dated 6/16/06 | |
| 592 | Practical Unix & Internet Security | SYM_P_0498070 | SYM_P_0498346 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 593 | Intrusion Detection; R. Bace | SYM_P_0600916 | SYM_P_0601001 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 4/12/06 (Disclosed in Avolio and Heberlein Expert Reports) | |
| 594 | Results Summary and Improving the Metric | MIT_00000654 | MIT_00000676 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 595 | 1999 DARPA Intrusion Detection Evaluation Results and Analysis | MIT_00000677 | MIT_00000716 | | | |
| 596 | 1999 Intrusion Detection Evaluation Status: Lincoln Laboratory Off-Line Evaluation | MIT_00000748 | MIT_00000831 | | | |
| 597 | Adaptive, Model-based Monitoring for Cyber Attack Detection | SRI 009337 | SRI 009355 | | | |
| 598 | EMERALD TCP Statistical Analyzer 1998 Evaluation Results | SRI 039378 | SRI 039392 | 106; 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 599 | DARPA Intrusion Detection Evaluation - MIT Lincoln Laboratory | SRI 040095 | SRI 040098 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 600 | 1week README from MIT Lincoln Laboratory | SRI 040099 | SRI 040101 | 602; 802 | 801, 803, 807 | |
| 601 | Adaptive, Model-Based Monitoring and Threat Detection | SRI 040828 | SRI 040865 | | | |
| 602 | EMERALD FTP-Monitor eXpert Analysis Summary | SRI 040988 | SRI 040991 | | | |
| 603 | Email from Porras to Neumann, Valdes, Skinner re. FTP Analysis | SRI 044914 | SRI 044920 | | | |
| 604 | Presentation: Blue Sensors, Sensor Correlation and Alert Fusion | SRI 055486; SYM_P_0068921 ISS 3723 | SRI 055500; SYM_P_0068935 ISS 3737 | Description inappropriate; 402; 403 | 401, 402, 403 | |
| 605 | Probabilistic Alert Correlation | SRI 072627 ISS 29805 | SRI 072641 ISS 29819 | | | |
| 606 | EMERALD NET IDS Appliance User's Guide Version 2.10 | SRI 093644 | SRI 093701 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 607 | EMERALD eBayes-TCP - TCP Connection User's Guide Version 1.3.1 | SRI 093702 | SRI 093725 | | | |
| 608 | Toward Comparative Assessment of Malicious Code Defense Strategies - EMIST Progress Report | SRI 098586 | SRI 098605 | | | |
| 609 | A Hybrid Quarantine Defense | SRI 099680 | SRI 099691 | | | |
| 610 | Strategic Intrusion Assessment Correlation Consortium | SRI 099728 | SRI 099747 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 611 | Probabilistic Sensor Correlation: The eAggregate Component | SRI 099765 | SRI 099768 | | | |
| 612 | EMERALD eBayes-TCP - TCP Connection User's Guide Version 1.2 | SRI 101429 | SRI 101470 | | | |
| 613 | EMERALD Technical Overview 1996-2000 | SRI 109850 | SRI 109881 | | | |
| 614 | EMERALD Alert Management Interface, User's Guide Version 1.2 | SRI 117819; SRI 166884 | SRI 117829; SRI 166894 | | | |
| 615 | EMERALD IP Portfolio | SRI 122930 | SRI 122942 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 616 | EMERALD Training Manual | SRI 130285 | SRI 130345 | 901 | 901, 902 | |
| 617 | EMERALD eXpert-BSM Solaris Host-Based Intrusion Detection Prototype User's Guide, Version 1.0 | SRI 130346 | SRI 130400 | | | |
| 618 | ftp_emerald_plugin.plug Source Code | SRI 131134 | SRI 131139 | | | |
| 619 | ftp_emerald_plugin.plug Source Code | SRI 131197 | ~~SRI 1311200~~ SRI 131200 | | | |
| 620 | Quarterly Report 4: EMERALD - Rome Labs Contract: DARPA ITO 96-03 No. F30602-C-0294 | SRI 154829 | SRI 154834 | | | |
| 621 | Quarterly Report 5: EMERALD - Romse Labs Contract: DARPA ITO 96-03 No. F30602-96C-0294 | SRI 154839 | SRI 154843 | | | |
| 622 | EMERALD eXpert-Net User's Guide Version 1.2 | SRI 157773 | SRI 157804 | | | |
| 623 | Email from Skinner to Porras, Lincoln re. PSE 98 | SRIE 0009157 | SRIE 0009158 | 403; 602; 802 | 403, 801, 803, 807 | |
| 624 | Email from Porras to Skinner re. Meeting with Ruth | SRIE 0011647 | SRIE 0011647 | | | |
| 625 | Email from Skinner to Truitt, Porras re: PSE 99 | SRIE 0015052 | SRIE 0015053 | 403; 602; 802 | 403, 801, 803, 807 | |
| 626 | Email from Skinner to Valdes, Porras re. Results for EMERALD/NIDES Comparison for ftp Data | SRIE 0017828 | SRIE 0017832 | | | |
| 627 | Email from Skinner to Valdes, Porras re. File Versions | SRIE 0018102 | SRIE 0018102 | | | |
| 628 | Email from Skinner to Valdes, Porras, Tewari re. Catching up on NIDES/Stat Migration | SRIE 0018380 | SRIE 0018380 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 629 | Email to Porras re. Failed Message to Host CRVAX.SRI.Com | SRIE 0018470 | SRIE 0018471 | | | |
| 630 | Email from Skinner to Porras, Wu re. EMERALD/JiNao Integration | SRIE 0018472 | SRIE 0018472 | | | |
| 631 | Email from Valdes to Skinner, Tewari, Porras re. NIDES Event Data | SRIE 0018601 | SRIE 0018601 | | | |
| 632 | Email from Skinner to Porras, Valdes re. Source Code from NIDES Software User's Manual | SRIE 0018806 | SRIE 0018806 | | | |
| 633 | Email from Porras to Kewley, Dean, Rockwell, Dan re. EMERALD Documentation | SRIE 0019469 | SRIE 0019469 | 402; 403 | 401, 402, 403 | |
| 634 | Email from Porras to Vukelich re. EMERALD pre-Release Available | SRIE 0019519 | SRIE 0019519 | 402; 403 | 401, 402, 403 | |
| 635 | Email from Porras to Moses re. EMERALD | SRIE 0019711 | SRIE 0019711 | | | |
| 636 | Email from Skinner to Porras, Valdes re. FTP Data Analyses | SRIE 0051783 | SRIE 0051783 | | | |
| 637 | Email from Porras to Skinner re. Coding Status | SRIE 0052357 | SRIE 0052357 | | | |
| 638 | Email from Porras to Valdes, Skinner re. SunScreen Integration | SRIE 0052559 | SRIE 0052564 | | | |
| 639 | Email from Porras to Skinner, Valdes re. NIDES Code Updates | SRIE 0052672 | SRIE 0052672 | | | |
| 640 | Performance Review and Objectives | SRIE 0138790 | SRIE 0138793 | 403; 602; 802 | 403, 801, 803, 807 | |
| 641 | ICS Performance Review and Objectives | SRIE 0138794 | SRIE 0138797 | 403; 602; 802 | 403, 801, 803, 807 | |
| 642 | EMERALD 2.0 Installation | SRIE 0183090 | SRIE 0183100 | | | |
| 643 | Email from Lindqvist to Lindqvist re. Backup ftp_plugin | SRIE 0297164 | SRIE 0297170 | | | |
| 644 | EMERALD Software Platform | SRIE 0311359 | SRIE 0311066 | | | |
| 645 | EMERALD Technical Overview 1996-2000 | SRIE 0312055 | SRIE 0312093 | | | |
| 646 | Performance Review and Objectives | SRIE 0320813 | SRIE 0320817 | | | |
| 647 | EMERALD 2000: Strategy Discussion Material - Work in Progress | SRIE 0340544 | SRIE 0340565 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 648 | Email from Porras to Neumann re. Recent Accomplishments | SRIE 0442896 | SRIE 0442897 | | | |
| 649 | EMERALD eXpert-BSM | SUN_0092 SUN_0000092 | SUN_0094 SUN_0000094 | | | |
| 650 | Email with copy to Valdes re: short meeting to sync on where they stand with the state of alpha | SRIE 0017919 | SRIE 0017919 | | | |
| 651 | Email re: emerald-ftp delivery | SRIE 0400354 | SRIE 0400355 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 652 | Probabilistic Alert Correlation | SRI 072627 | SRI 072641 | | | |
| 653 | Quarterly Status Report for Project EMERALD ISO Integration for DARPA Order No. F821 | SRI 004996 | SRI 004999 | | | |
| 654 | Email re PSE 98 - Engineering Divisions Performance Review and Plan | SRIE 0017392 | SRIE 0017393 | | | |
| 655 | 9-page printout of a source code file identified as Request No. 37 (retained by ISS counsel) RESTRICTED SOURCE CODE | | | | | |
| 656 | 11-page printout of a source code file identified as Request No. 38 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 657 | 33-page printout of a source code file identified as request No. 36 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 658 | 16-page printout of a source code file identified as request No. 19 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 659 | 18-page printout of a source code file identified as request No. 11 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 660 | 2-page printout of a source code file identified as request No. 13 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 661 | 2-page printout of a source code file identified as request No. 14 (retained by ISS) RESTRICTED SOURCE CODE | | | | | |
| 662 | Appendix to Network Surveillance Patents (914 pages) | SYM_P_0548994 | SYM_P_0549907 | | | |
| 663 | Amended and Restated Software License and Distribution Agreement between SRI and Oki Electric Industry Co., Ltd. | SRI 009825 | SRI 009848 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 664 | Email from Porras re: Meeting Firewall-Centric Intrusion Detection | SRIE 0052448 | SRIE 0052448 | | | |
| 665 | Email from Porras to Fong, et al. re: Emerald Packet Analysis | SRIE 0422394 | ~~SRIE 0422394~~ SRIE 0422407 | | | |
| 666 | Email re ISSalert:  ISS Security Alert Summary, version 2 | SRIE 0039506 | SRIE 0039509 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 667 | Email from Porras to Skinner, Valdes, Lang, Neumann, Bradley, Tyson re. Statistical Analysis of Cisco Router Logs | SRIE 0011556 | SRIE 0011557 | | | |
| 668 | Adaptive, Model-Based Monitoring and Threat Detection presentation materials | SRIE 0123028 | SRIE 0123046 | | | |
| 669 | Overall billing history for King and Spaulding/ISS Project [invoices and receipts] | SMA 0001 | SMA 0054 | | | |
| 670 | Re: status of 99-10 | SRIE 0390948 | SRIE 0390948 | | | |
| 671 | Invoice #17 | STA 00329 | STA 00338 | | | |
| 672 | Intrusion Correlation: A Sketch of the Problem | STA 00749 | STA 00787 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 673 | Containment of Scanning Worms in Enterprise Networks | SRI 057816; STA00277 | SRI 057838; STA00299 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 674 | Practical Automated Detection of Stealthy Portscans | SRI 113651 | SRI 113666 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 675 | EMERALD Computer Network Monitoring and Anomaly Detection.  Champion:  Phil Porras; Management Lead:  Patrick Lincoln; Business Development:  Michael Summers | ~~SRI 018395~~ SRI 018396 | SRI 018401 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 676 | EMERALD Ventures and Licensing Board Briefing, April 5, 2000, Information and Computing Science Division, SRI International | SRI 109882 | SRI 109892 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 677 | NetRanger User's Guide Version 2.1.1, Cisco Systems, Inc. | SYM_P_0068166; ISS 3000 | SYM_P_0068499; ISS 3335 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 678 | Release Notes for NetRanger Version 2.1.1, Cisco Systems, Inc. | SYM_P_0068500; ISS 2905 | SYM_P_0068539; ISS 2933 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 679 | Networkers Active Audit - Scanning, and Intrusion Detection, Cisco US Networkers '98 | SYM_P_0068540; ISS 2980 | SYM_P_0068559; ISS 2999 | Illegible (in part); 901; 402; 403; 602; 802 | 901, 902, 401, 402, 403, 801, 803, 807 | |
| 680 | Minutes of SPOCK meeting | SYM_P_0074461 ISS 044921 | SYM_P_0074461 | 106; 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 681 | NetRanger High-Level Overview, Version 1.1, WheelGroup Corporation, | SYM_P_0531123 ISS 23695 | SYM_P_0531139 ISS 23711 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 682 | Invoice for Symantec patent case in the amount of $1,250.00 | TEA_0002879 | TEA_0002884 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 683 | U.S. Patent No. 6,301,668:  Method and System for Adaptive Network Security Using Network Vulnerability Assessment | TEA_0000017 | TEA_0000034 | | | |
| 684 | SQL Query Documents | SYM_P_0074927 | SYM_P_0074947 | 106; 901; 402; 403; 602; 802 | 901, 902, 401, 402, 403, 801, 803, 807 | |
| 685 | 611 Prosecution History/File History | MPS 0002 | MPS 0257 | 403; 602 | 403 | |
| 686 | Email from Robin Roof to Porras, Bercow and Winarsky with copy to Melanie Adams re: meeting with outside counsel, Kin Wah Tong, re: EMERALD portfolio and strategy | SRIE 00388492 | SRIE 00388492 | 403 | 403 | |
| 687 | EMERALD eBayes-TCP, User's Guide, Version 1.0 | SRI 055766 | SRI 055793 | | | |
| 688 | Email from Valdes to Takeuchi, Gusei and Bercow re: Anomaly Detection [Nikkei Computer] | SRIE 0003559 | SRIE 0003562 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 689 | Email from Valdes to Porras, Neumann and Skinner re: BBN Paper | SRIE 0011151 | SRIE 0011151 | 602; 802 | 801, 803, 807 | |
| 690 | Email from Bercow to Takeuchi with copy to Gopal and Fukushi re: Issues on EMERALD for model system (2000.5.19) | SRIE 0022101 | SRIE 0022102 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 691 | Executive Summary to proposal, EMU 98-79, in response to DARPA's Broad Agency Announcement 98-34, Information Assurance (IA) of the Next-Generation Information Infrastructure (NGII) in the technical area of Monitoring and Threat Detection | SRIE 005718 | SRIE 005753 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 692 | Email from Skinner to Porras with copy to Valdes re: prior art input – recognizing the weaknesses inherent in both signature-based and pure anomaly detection approaches, we set out to demonstrate the effectiveness of using a Bayesian inference engine for | SRIE 0058092 | SRIE 0058092 | | | |
| 693 | Email from Catherine McCollum to Valdes with copy to Porras re: Performance of eBayes | SRIE 0083378 | SRIE 0083380 | 602; 802 | 801, 803, 807 | |
| 694 | Curriculum Vitae of Phillip A. Porras | SRI 097485 | SRI 097489 | | | |
| 695 | SRI IDES Statistical Anomaly Detector | SRI 047974 | SRI 047984 | | | |
| 696 | Email from Valdes to Dodd, Porras and Neumann re: measures and meta-analysis - measure description for EMERALD Profiler API | SRIE 0053467 | SRIE 0053467 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 697 | Email from Valdes to Porras and Skinner re: two-level scaling scenarios | SRIE 0053089 | SRIE 0053089 | | | |
| 698 | Email from Valdes to Porras re: short notice request to put together a 3-4 page statement about how to incorporate the stats engine into the EMERALD architecture | SRIE 0448932 | SRIE 0448936 | | | |
| 699 | Email from Valdes to Porras re: Analysis unit. The statistical analysis unit is an example of an Analysis unit as shown in Figure (Generalized Analysis Engine Framework) | SRIE 0018768 | SRIE 0018770 | | | |
| 700 | Email from Valdes to Porras re: Stats work. "Most of the DARPA PI's I've met think of SRI as having the most knowledge in statistical anomaly detection and the best worked example of a real stats tool." | SRIE 0018565 | SRIE 0018565 | | | |
| 701 | Email from Valdes to Skinner and Porras re: stat description for conference | SRIE 0018498 | SRIE 0018498 | | | |
| 702 | Email from Valdes to Porras re: traffic analysis paper | SRIE 0018410 | SRIE 0018411 | | | |
| 703 | Email from Valdes to Porras re: comments on sndss98 | SRIE 0018377 | SRIE 0018378 | | | |
| 704 | Overall Plan for NIDES | SRI 048131 | SRI 048143 | | | |
| 705 | Email from Valdes to Porras re: "Your paper on TCP/IP Gateways Analysis" | SRIE 0018239 | SRIE 0018239 | 403; 602; 802 | 403, 801, 803, 807 | |
| 706 | Email from Valdes to Porras re: talking about experiments "tomorrow". Planning to rerun all the FTP experiments. | SRIE 0008683 | SRIE 0008683 | | | |
| 707 | Email from Neumann to Jou and Porras with copy to Valdes re: NIDES statistical module | SRIE 0449153 | SRIE 0449153 | | | |
| 708 | Email from Valdes to Porras and Neumann re: Frank Jou meeting | SRIE 0053628 | SRIE 0053628 | | | |
| 709 | Email from Valdes to Porras re: Frank Jou's report | SRIE 0018705 | SRIE 0018705 | | | |
| 710 | Email from Valdes to Porras re: LSA thoughts | SRIE 0018434 | SRIE 0018434 | | | |
| 711 | Email from Valdes to Porras re: Data sets. Valdes created a new directory called /project/emerald/data_sets/ which will store the various experimental data sets for testing EMERALD | SRIE 0018212 | SRIE 0018212 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 712 | History of IDES/NIDES taken from SRI website (webpage) | SYM_P_0554967 | SYM_P_0554970 | 402; 403 | 401, 402, 403 | |
| 713 | Section I:  Administrative Proposal Abstract in Response to ARPA ITO BAA 9603 Topic Area: Survivability of Information Systems:  Analysis and Response for Intrusion Detection in Large Networks | SRI 014609 | SRI 014618 | | | |
| 714 | EMERALD Statistical-Analyzer TCP Monitor Documentation | SRI 048679 | SRI 048694 | | | |
| 715 | Email from Valdes to Porras re: meeting and talks on bayesian algorithms for intrusion detection at the Monterey workshop. | SRIE 0017511 | SRIE 0017511 | | | |
| 716 | Combined Declaration and Power of Attorney re: Network Surveillance filed on November 9, 1998 as Application Serial No. 09/188,739 | SRI 051381 | SRI 051382 | | | |
| 717 | Invensys/Foxboro outline | SRIE 0373481 | SRIE 0373499 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 718 | Alfonso Valdes SRI website listing Valdes  projects and publications, with attached SRI page "NIDES: A Summary", and attached document "Next-Generation Intrusion Detection Expert System (NIDES) A Summary by Anderson, Frivold, Valdes, May 1995 (SRI Compute | SYM_P_0554974 | SYM_P_0555022 | | | |
| 719 | SRI International Computer Science Laboratory Technical Report (Since 1987) - A listing from web archive) | SYM_P_0078552 | SYM_P_0078561 | 402; 403 | 401, 402, 403 | |
| 720 | Award Contract in the amount of $1,749,658.00, Award/Contract No. F30602-06-c-0294, DARPA Order D985 | SRI 013361 | SRI 013404 | | | |
| 721 | Email from Porras to Lindqvist, Valdes, Skinner and Bradley with copy to Lang, Samarati and Livio re: intrusion detection talk "Diagnostic Methods Applied to Computer Network Intrusion Detection" by John Agosta, AAITP | SRIE 0275641 | SRIE 0275642 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 722 | Intrusion Detection Functional Specifications Interim Report prepared for CRC/IPA, Version 12, prepare for Mr. H. Nakayama, General Manager, Information Systems Planning Department, CRC Research Institute, Inc. in Japan | SRI 046175 | SRI 046216 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 723 | MIT Lincoln Laboratory Offline Component of the 1999 DARPA Intrusion Detection Evaluation, PI Meeting, December 13, 1999 | SRIE 0274329 | SRIE 0274414 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 724 | Email from Bercow to Valdes, Bercow, Porras and Summers re: Cisco thoughts | SRIE 0022540 | SRIE 0022541 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 725 | Email from Lindqvist to Porras re: Conrens on the Evaluation of Emerald | SRIE 0272493 | SRIE 0272494 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 726 | Email from Gondek to Valdes, Skinner and Lindqvist re: 1/11/201 KDD/EMERALD/SRI | SRIE 0334395 | SRIE 0334396 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 727 | Email from Takeuchi to Bercow re: security market demand | SRIE 0003789 | SRIE 0003791 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 728 | Email from Karatsu re: greetings | SRIE 0001490 | SRIE 0001492 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 729 | Email re: Draft  Emerald plan | SRIE 0053625 | SRIE 0053625 | | | |
| 730 | Email re: Stats - Resolver. (NIDES STAT engine) | SRIE 0053521 | SRIE 0053521 | | | |
| 731 | Email from Valdes to Chris Dodd with copy to Porras re: Stat component.  Chris putting together an API for the state component | SRIE 0053491 | SRIE 0053491 | | | |
| 732 | Press Release: Network General Announces Technology Partnership with WheelGroup Corporation April 30, 1997 | TEA_0002887 TEA_0002887.067.0001 | TEA_0002887 TEA_0002887.067.0003 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 733 | NetRanger 100 word description | TEA_0002887 TEA_0002887.068.0001 | TEA_0002887 TEA_0002887.068.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 734 | NetRanger 125 word description | TEA_0002887 TEA_0002887.069.0001 | TEA_0002887 TEA_0002887.069.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 735 | NetRanger 200 word description | TEA_0002887 TEA_0002887.070.0001 | TEA_0002887 TEA_0002887.070.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 736 | NetRanger Architecture Slides | TEA_0002887 TEA_0002887.071.0001 | TEA_0002887 TEA_0002887.071.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 737 | NetRanger FAQs | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 738 | NetRanger Sales Training December 11-12, 1998 | TEA_0002887 TEA_0002887.062.0007 | TEA_0002887 TEA_0002887.062.0027 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 739 | NetRanger brochure | TEA_0002887 TEA_0002887.073.0001 | TEA_0002887 TEA_0002887.073.0004 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 740 | NetRanger Product Specification Sheet | TEA_0002887 TEA_0002887.074.0001 | TEA_0002887 TEA_0002887.074.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 741 | Comparison of WheelGroup's NetRanger versus CheckPoint's Firewall 1 | TEA_0002887 TEA_0002887.075.0001 | TEA_0002887 TEA_0002887.075.0007 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 742 | nrconfigure screen shot | TEA_0002887 TEA_0002887.076.0001 | TEA_0002887 TEA_0002887.076.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 743 | NetRanger Overview (from 2.0 manual) nroverview.doc | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 744 | NetRanger Network Security Management System Presentation | TEA_0002887 TEA_0002887.077.0001 | TEA_0002887 TEA_0002887.077.0028 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 745 | NetRanger: Network Security Management System | TEA_0002887 TEA_0002887.078.0001 | TEA_0002887 TEA_0002887.078.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 746 | NetRanger Installation & Configuration Training | TEA_0002887 TEA_0002887.080.0001 | TEA_0002887 TEA_0002887.080.0118 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 747 | NetRanger Commands Presentation | TEA_0002887 TEA_0002887.081.0001 | TEA_0002887 TEA_0002887.081.0015 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 748 | Eventd and Script Creation Presentation | TEA_0002887 TEA_0002887.082.0001 | TEA_0002887 TEA_0002887.082.0010 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 749 | Adding Filter Alarm Presentation nrs-trng3_filters.ppt | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 750 | Configuration GUI Presentation | TEA_0002887 TEA_0002887.083.0001 | TEA_0002887 TEA_0002887.083.0009 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 751 | Maintenance and Diagnostics Presentation | TEA_0002887 TEA_0002887.084.0001 | TEA_0002887 TEA_0002887.084.0008 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 752 | Alarm Procedures Presentation | TEA_0002887 TEA_0002887.085.0001 | TEA_0002887 TEA_0002887.085.0015 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 753 | Security Policy Information Presentation | TEA_0002887 TEA_0002887.086.0001 | TEA_0002887 TEA_0002887.086.0016 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 754 | Adding A Sensor (NSX) Presentation | TEA_0002887 TEA_0002887.087.0001 | TEA_0002887 TEA_0002887.087.0009 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 755 | Adding Signatures Presentation | TEA_0002887 TEA_0002887.088.0001 | TEA_0002887 TEA_0002887.088.0011 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 756 | Configuring and Establishing Sleeves | TEA_0002887 TEA_0002887.089.0001 | TEA_0002887 TEA_0002887.089.0014 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 757 | NetSonar Report | TEA_0002887 TEA_0002887.092.0001 | TEA_0002887 TEA_0002887.092.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 758 | Pipeline Forecast-- 4th Q '97 | TEA_0002887 TEA_0002887.101.0001 | TEA_0002887 TEA_0002887.101.0016 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 759 | NetRanger NSOC Alarm Activity Report | TEA_0002887 TEA_0002887.063.0001 | TEA_0002887 TEA_0002887.063.0004 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 760 | Press Release: WheelGroup Announces NetRanger Detection Product and Network Security Operations Center (March 28, 1996) | TEA_0002887 TEA_0002887.064.0001 | TEA_0002887 TEA_0002887.064.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 761 | Competitive Analysis Guide: NetRanger vs. ISS Real Secure | TEA_0002887 TEA_0002887.065.0001 | TEA_0002887 TEA_0002887.065.0005 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 762 | NetRanger Demonstration Protocol | TEA_0002887 TEA_0002887.066.0001 | TEA_0002887 TEA_0002887.066.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 763 | Maintenance Agreement # 97.04. | TEA_0002887 TEA_0002887.060.0001 | TEA_0002887 TEA_0002887.060.0003 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 764 | Configuration file directory screen shot | TEA_0002887 TEA_0002887.061.0001 | TEA_0002887 TEA_0002887.061.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 765 | Corporate Communications Sales Training December 11, 1997 Presentation | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 766 | Press Release: WheelGroup Inks Alliance with Haystack Labs, Inc. | TEA_0002887 TEA_0002887.056.0001 | TEA_0002887 TEA_0002887.056.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 767 | Cisco/WheelGroup AAS Meeting | TEA_0002887 TEA_0002887.008.0001 | TEA_0002887 TEA_0002887.008.0004 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 768 | WGC Client List | TEA_0002887 TEA_0002887.009.0001 | TEA_0002887 TEA_0002887.009.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 769 | Cover sheet for training manual for NetRanger Configuration File Training May 6-9 1997 | TEA_0002887 TEA_0002887.079.0001  TEA_0002887.011.0001 | TEA_0002887 TEA_0002887.079.0001  TEA_0002887.011.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 770 | Products and Services Overview Presentation | TEA_0002887 TEA_0002887.012.0001 | TEA_0002887 TEA_0002887.012.0021 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|
| 771 NetRanger Alarm Report databasedemo.html | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 772 NetRanger Screen Shot Presentation | TEA_0002887 TEA_0002887.013.0001 | TEA_0002887 TEA_0002887.013.0009 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 773 Income Statement departmentalp&l1997.xls | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 774 Training Diplomas for July 22-25 1997 | TEA_0002887 TEA_0002887.014.0001 | TEA_0002887 TEA_0002887.014.0006 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 775 Press Release: WheelGroup and BTG Announce Large-Scale Deployment of NetRanger Network Security Management System | TEA_0002887 TEA_0002887.049.0001 | TEA_0002887 TEA_0002887.049.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 776 Ernst & Young and WheelGroup Corporation Form Alliance to Provide Network Security Solutions | TEA_0002887 TEA_0002887.050.0001 | TEA_0002887 TEA_0002887.050.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 777 Financial Review Presentation | TEA_0002887 TEA_0002887.051.0001 | TEA_0002887 TEA_0002887.051.0008 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 778 Product Evaluation NetRanger by U.S. Air Force Information Warfare Center | TEA_0002887 TEA_0002887.006.0001 | TEA_0002887 TEA_0002887.006.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 779 October '97 Sales Monthly Update (Internal Correspondence) | TEA_0002887 TEA_0002887.007.0001 | TEA_0002887 TEA_0002887.007.0005 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 780 WheelGroup Product Price List | TEA_0002887 TEA_0002887.001.0001 | TEA_0002887 TEA_0002887.001.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 781 Letter to WheelGroup Shareholder 11/15/1996 | TEA_0002887 TEA_0002887.003.0001 | TEA_0002887 TEA_0002887.003.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 782 1997 Business Plan Overview | TEA_0002887 TEA_0002887.004.0001 | TEA_0002887 TEA_0002887.004.0028 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 783 | Letter to WheelGroup Shareholder 10/31/1997 | TEA_0002887 TEA_0002887.005.0001 | TEA_0002887 TEA_0002887.005.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 784 | String Signatures Screen Shot | TEA_0002887 TEA_0002887.057.0001 | TEA_0002887 TEA_0002887.057.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 785 | String Signatures Screen Shot | TEA_0002887 TEA_0002887.058.0001 | TEA_0002887 TEA_0002887.058.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 786 | String Signatures Screen Shot | TEA_0002887 TEA_0002887.059.0001 | TEA_0002887 TEA_0002887.059.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 787 | Press Release: Network General Announces CyberCop Product, Incorporating WheelGroup Technology September 15, 1997 | TEA_0002887 TEA_0002887.102.0001 | TEA_0002887 TEA_0002887.102.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 788 | Press Release: IBM adds real time intrusion detection to internet emergency response service July 23, 1997 | TEA_0002887 TEA_0002887.103.0001 | TEA_0002887 TEA_0002887.103.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 789 | Press Release: Perot Systems and WheelGroup Corporation form alliance to provide network security solutions | TEA_0002887 TEA_0002887.104.0001 | TEA_0002887 TEA_0002887.104.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 790 | Press Release Summary | TEA_0002887 TEA_0002887.105.0001 | TEA_0002887 TEA_0002887.105.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 791 | ProWatch Secure Network Security Survey (May-September 1997) | TEA_0002887 TEA_0002887.106.0001 | TEA_0002887 TEA_0002887.106.0006 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 792 | Sales Spreadsheet | TEA_0002887 TEA_0002887.109.0001 | TEA_0002887 TEA_0002887.109.0038 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 793 | Sales by Category and Month | TEA_0002887 TEA_0002887.110.0001 | TEA_0002887 TEA_0002887.110.0031 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 794 | ProWatch Secure Monthly Report April 1996, Customer: Somewhere, USA | TEA_0002887 TEA_0002887.111.0001 | TEA_0002887 TEA_0002887.111.0010 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 795 | WheeGroup ScreenCam Demo | TEA_0002887 TEA_0002887.112.0001 | TEA_0002887 TEA_0002887.112.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 796 | NetRanger Alert for TCP Reset in Version 2.0 Security Bulletin 0005 - October 6, 1997 | TEA_0002887 TEA_0002887.113.0001 | TEA_0002887 TEA_0002887.113.0003 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 797 | General Signatures Screen Shot | TEA_0002887 TEA_0002887.114.0001 | TEA_0002887 TEA_0002887.114.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 798 | List of students attending training sessions | TEA_0002887 TEA_0002887.115.0001 | TEA_0002887 TEA_0002887.115.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 799 | Training Evaluation Sheet | TEA_0002887 TEA_0002887.116.0001 | TEA_0002887 TEA_0002887.116.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 800 | Bob Fish Corporate Overview Presentation | TEA_0002887 TEA_0002887.118.0001 | TEA_0002887 TEA_0002887.118.0030 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 801 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.119.0001 | TEA_0002887 TEA_0002887.119.0030 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 802 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.120.0001 | TEA_0002887 TEA_0002887.120.000 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 803 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.121.0001 | TEA_0002887 TEA_0002887.121.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 804 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.122.0001 | TEA_0002887 TEA_0002887.122.000 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 805 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.123.0001 | TEA_0002887 TEA_0002887.123.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 806 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.124.0001 | TEA_0002887 TEA_0002887.124.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 807 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.125.0001 | TEA_0002887 TEA_0002887.125.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 808 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.126.0001 | TEA_0002887 TEA_0002887.126.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 809 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.127.0001 | TEA_0002887 TEA_0002887.127.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 810 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.128.0001 | TEA_0002887 TEA_0002887.128.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 811 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.129.0001 | TEA_0002887 TEA_0002887.129.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 812 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.130.0001 | TEA_0002887 TEA_0002887.130.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 813 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.131.0001 | TEA_0002887 TEA_0002887.131.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 814 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.132.0001 | TEA_0002887 TEA_0002887.132.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 815 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.133.0001 | TEA_0002887 TEA_0002887.133.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 816 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.134.0001 | TEA_0002887 TEA_0002887.134.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 817 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.135.0001 | TEA_0002887 TEA_0002887.135.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 818 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.136.0001 | TEA_0002887 TEA_0002887.136.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 819 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.137.0001 | TEA_0002887 TEA_0002887.137.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 820 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.138.0001 | TEA_0002887 TEA_0002887.138.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 821 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.139.0001 | TEA_0002887 TEA_0002887.139.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 822 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.140.0001 | TEA_0002887 TEA_0002887.140.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 823 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.141.0001 | TEA_0002887 TEA_0002887.141.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 824 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.142.0001 | TEA_0002887 TEA_0002887.142.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 825 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.143.0001 | TEA_0002887 TEA_0002887.143.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 826 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.144.0001 | TEA_0002887 TEA_0002887.144.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 827 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.145.0001 | TEA_0002887 TEA_0002887.145.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 828 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.146.0001 | TEA_0002887 TEA_0002887.146.0001 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 829 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.147.000 1 | TEA_0002887 TEA_0002887.147.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 830 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.148.000 1 | TEA_0002887 TEA_0002887.148.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 831 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.149.000 1 | TEA_0002887 TEA_0002887.149.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 832 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.150.000 1 | TEA_0002887 TEA_0002887.150.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 833 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.151.000 1 | TEA_0002887 TEA_0002887.151.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 834 | NetRanger Screen Shot | TEA_0002887 TEA_0002887.152.000 1 | TEA_0002887 TEA_0002887.152.000 1 | 402; 403; 602; 802; 901; FRCP 37; Inadequate Description | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 835 | Patriot Technologies: Status Report 10/13/97 | TEA_0002887 TEA_0002887.153.000 1 | TEA_0002887 TEA_0002887.153.000 4 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 836 | WheelGroup U.S. Price List (effective December 1, 1997) | TEA_0002887 TEA_0002887.154.000 1 | TEA_0002887 TEA_0002887.154.000 8 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 837 | WheelGroup U.S. Price List (effective February 1, 1998)) | TEA_0002887 TEA_0002887.155.000 1 | TEA_0002887 TEA_0002887.155.000 6 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 838 | Computer Security Patents | TEA_0002887 TEA_0002887.010.000 1 | TEA_0002887 TEA_0002887.010.000 1 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 839 | Dynamically Loaded Software Signatures for Intrusion Detection Systems | TEA_0002887 TEA_0002887.093.000 1 | TEA_0002887 TEA_0002887.093.000 3 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 840 | List of patent prior art | TEA_0002887 TEA_0002887.095.000 1 | TEA_0002887 TEA_0002887.095.000 1 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 841 | Relevant Patent List | TEA_0002887 TEA_0002887.108.0001 | TEA_0002887 TEA_0002887.108.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 842 | Adaptive Network Security Based on Statistical Packet Analysis | TEA_0002887 TEA_0002887.094.0001 | TEA_0002887 TEA_0002887.094.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 843 | BTG and WheelGroup present and demonstrate the NetRanger netwoek security management system featuring real time intrusion detection | SRI 011390 | SRI 011390 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed by SRI no later than 10/12/05 | |
| 844 | Email from Dean to Porras re: FWD: SNI-4: IDS Vulnerabilities | SRIE 0008674 | SRIE 0008676 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 845 | Email from Porras to Sirrian re: My trip got cancelled, but still want to talk about EMERALD | SRIE 0017543 | SRIE 0017545 | | | |
| 846 | Email from Dano to Shea, et al. re: IDS: Cisco Netranger | SRIE 0456303 | SRIE 0456306 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed by SRI no later than 2/10/06 | |
| 847 | Email: Jeffrey Thomas to Phillip Porras | SRIE 0018504 | SRIE 0018504 | | | |
| 848 | Email: Teal to Bob Gleichauf re: managed v1.2 on 12/30/1996 | TEA_0002887 TEA_0002887.096.0001 | TEA_0002887 TEA_0002887.096.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 849 | Email: Teal to management@wheelgroup.com on 2/4/1997 | TEA_0002887 TEA_0002887.097.0001 | TEA_0002887 TEA_0002887.097.0002 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 850 | Email: Bob Gleichauf to Teal on 6/18/1997 | TEA_0002887 TEA_0002887.098.0001 | TEA_0002887 TEA_0002887.098.0005 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 851 | Email: Robert Gooch to Kevin J. Ziese on 10/22/1997 | TEA_0002887 TEA_0002887.099.0001 | TEA_0002887 TEA_0002887.099.0003 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |
| 852 | Email: Kevin J. Ziese to Teal et al on 12/8/1997 | TEA_0002887 TEA_0002887.100.0001 | TEA_0002887 TEA_0002887.100.0003 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than 5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 853 | NetRanger Network Security Management System Brochure | HEB_0003955; ~~HEB_0003746;~~ ~~HEB_0003739;~~ ~~HEB_0003736;~~ ~~HEB_0003779;~~ ~~HEB_0003782~~ | HEB_0003957; ~~HEB_0003748;~~ ~~HEB_0003741;~~ ~~HEB_0003738;~~ ~~HEB_0003781;~~ ~~HEB_0003784~~ | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  6/9/06 | |
| 854 | Internet Security: Intrusion Detection, Monitoring and Response Service Brochure | HEB_0003951; ~~HEB_0003742;~~ ~~HEB_0003732;~~ ~~HEB_0003728~~ | HEB_0003954; ~~HEB_0003745;~~ ~~HEB_0003735;~~ ~~HEB_0003731~~ | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  6/9/06 | |
| 855 | NetRanger Demonstration Brochure | HEB_0003949; ~~HEB_0003724;~~ ~~HEB_0003726~~ | HEB_0003950; ~~HEB_0003725;~~ ~~HEB_0003727~~ | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  6/9/06 | |
| 856 | WheelGroup Corporation Forecast for 1997 | TEA_0002887 TEA_0002887.052.0001 | TEA_0002887 TEA_0002887.052.0037 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 857 | WheelGroup Corporation Forecast for 1997 | TEA_0002887 TEA_0002887.053.0001 | TEA_0002887 TEA_0002887.053.0040 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 858 | WheelGroup Corporation 1998 Product Revenue Analysis | TEA_0002887 TEA_0002887.054.0001 | TEA_0002887 TEA_0002887.054.0008 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 859 | WheelGroup Corporation Forecast Income Statement 1996 | TEA_0002887 TEA_0002887.055.0001 | TEA_0002887 TEA_0002887.055.0103 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 860 | WheelGroup Corporation Sales 1997 QTR 1 as of March 26, 1997 | TEA_0002887 TEA_0002887.002.0001 | TEA_0002887 TEA_0002887.002.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 861 | Cisco Net Ranger System Release 2.2 | ~~TEA_0002887~~ TEA_0002885 | ~~TEA_0002887~~ TEA_0002885 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 862 | Net Ranger Version 2.1.0 Rev. B | ~~TEA_0002887~~ TEA_0002886 | ~~TEA_0002887~~ TEA_0002886 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 863 | NetRanger 2.1 | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 864 | ISS RealSecure V1.0 dated 8/1997 | TEA_0002887 | TEA_0002887 | | | |
| 865 | NetSentry BorderGuard 1000 versions 2.0, 3.0, 4.01, 4.01A, 4.01F, 4.1 | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 866 | NetSentry BorderGuard 2000 versions 2.0, 3.0, 3.0a-14, 4.01, 4.01A, 4.01F, 4.1 | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 867 | NetRanger versions 2.0 and 1.0 (partial binary files) | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 868 | Script file sent to customers | TEA_0002887 TEA_0002887.107.0001 | TEA_0002887 TEA_0002887.107.0004 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 869 | NetRanger script file | TEA_0002887 TEA_0002887.090.0001 | TEA_0002887 TEA_0002887.090.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 870 | NetRanger script file | TEA_0002887 TEA_0002887.091.0001 | TEA_0002887 TEA_0002887.091.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 871 | NetRanger script file | TEA_0002887 TEA_0002887.117.0001 | TEA_0002887 TEA_0002887.117.0001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 872 | WheelGroup webserver files including architecture diagram and filter scripts | TEA_0002887 | TEA_0002887 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 873 | Customer information | TEA_0002887 TEA_0002887.015.001 TEA_0002887.048.001 | TEA_0002887 TEA_0002887.015.001 TEA_0002887.048.001 | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/19/06 | |
| 874 | Articles relating to RealSecure | ISS 02125861 | ISS 02125902 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 875 | RealSecure 1.2: User Guide and Reference Manual | ISS 25469; ISS_0025469; ISS00342048 | ISS 25566; ISS_0025566; ISS00342048 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 876 | RealSecure 1.0: User Guide and Reference Manual | ISS 354437; ISS00342047 (SafeSuite CD) | ISS 354465; ISS00342047 (SafeSuite CD) | Clarification needed; SRI preserves all objections; 602; 802 | 801, 803, 807 | |
| 877 | Press Release: Built-In Attack Recognition Capabilities Give Organizations Power to Detect and Respond to Attacks Before It's Too Late | ISS_00357164 | ISS_00357165 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 878 | Press Release: ISS Announces New Version of Leading Real-Time Security Attack Recognition and Response Tool | ISS_00357263 | ISS_00357263 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 879 | Listing of product release | ISS_00358384 | ISS_00358384 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 880 | Reaching Past the Low Hanging Fruit | HEB_0003640 | HEB_0003666 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/31/06 | |
| 881 | Network Radar: Status Report | HEB_0003331 | HEB_0003357 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/31/06 | |
| 882 | Detecting Attacks on Networks | HEB_0001385 | HEB_0001386 | 402; 403; 602; 802; 901; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than  5/31/06 | |
| 883 | Affidavit of Paul Hickman (Internet Archive) | ISS_02125903 | ISS_02126265 | 602; 802 | 801, 803, 807 | |
| 884 | SRI Technical Reports | ISS_02125943 | ISS_02125952 | | | |
| 885 | GrIDS UC Davis pages | ISS_02125992 | ISS_02126007 | 602; 802 | 801, 803, 807 | |
| 886 | RealSecure FAQ | ISS_02126008 | ISS_02126018 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 887 | RealSecure FAQ | ISS_02126019 | ISS_02126032 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 888 | Real-time attack recognition and response | ISS_02126033 | ISS_02126048 | 602; 802 | 801, 803, 807 | |
| 889 | Realsecure specs | ISS_02126049 | ISS_02126052 | Exhibit does not match description; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 890 | More about RealSecure | ISS_02126067 | ISS_02126076 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 891 | Nides index - SRI | ISS_02126100 | ISS_02126110 | | | |
| 892 | Affidavit of Paul Hickman | ISS_02126266 | ISS_02126448 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 893 | WheelGroup DoD/SPOCK eval | ISS_02126277 | ISS_02126280 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 894 | WheelGroup DoD/SPOCK summary | ISS_02126281 | ISS_02126283 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 895 | WheelGroup Large-Scale Network Intrusion Detection | ISS_02126284 | ISS_02126296 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 896 | WheelGroup News Press releases | ISS_02126297 | ISS_02126313 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 897 | Press Release: IBM Adds Real-Time Intrusion Detection to Internet Emergency Response Service | ISS_02126304 | ISS_02126307 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 898 | WheelGroup Background and Mission | ISS_02126314 | ISS_02126319 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 899 | Press Release: ProWatch Secure Network Security Survey -- (May-September 1997) | ISS_02126320 | ISS_02126327 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 900 | WheelGroup ProWatch Secure Survey | ISS_02126320 | ISS_02126327 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 901 | www.network.com web pages | ISS_02126335 | ISS_02126354 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 902 | May 1997 description of NetRanger | ISS_02126350 | ISS_02126354 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 903 | February 1997 Fortune Magazine article on NetRanger | ISS_02126355 | ISS_002126367 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 904 | CIDF mailing list (1) | ISS_02126368 | ISS_02126375 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 905 | CIDF mailing list (2) | ISS_02126376 | ISS_02126408 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 906 | RealSecure 1.2 User Guide | ISS_02126409 | ISS_02126448 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 907 | JiNao ANR report | RTI 0633 | RTI 0643 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 908 | SRI proposal no. ECU 91-486 | SRI 000792 | SRI 000793 | | | |
| 909 | SOW for assessing strategic intrusions using the CIDF | SRI 001914 | SRI 001920 | | | |
| 910 | Proposal for DARPA BAA 99-10 "Assessing Strategic Intrusions Using the Common Intrusion Detection Framework" | SRI 002357 | SRI 002395 | | | |
| 911 | ~~status report~~ Contract F30602-99-C-0149 Adaptive Model-Based Monitoring and Threat Detection - CDRL A004 - Status Report, November 2000 | SRI 005226 | SRI 005228 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 912 | P-4328 "Method for computer network monitoring by adjusting the behavior of a sensor based upon the state of other coupled sensors" | SRI 005237 | SRI 005248 | | | |
| 913 | P-4329 "Method for fusing alerts generated by multiple computer network monitors, using Bayesian inferencing | SRI 005249 | SRI 005275 | | | |
| 914 | Confirmation of negotiations | SRI 005944 | SRI 005945 | | | |
| 915 | "Integrated multi-algorithm network intrusion detection and alert correlation" | SRI 014894 | SRI 014911 | | | |
| 916 | Project Brief re: Analysis and Response for Intrusion Detection in Large Networks - Contract No. F30602-96-C-0294 | SRI 029693 | SRI 029696 | | | |
| 917 | Email from Porras re: JicPac IDS exp, status rpts day 2 | SRI 044118 | SRI 044122 | | | |
| 918 | Email from Porras to Skinner, Neumann re: Copyright Notice | SRI 045029 | SRI 045030 | | | |
| 919 | Email to Porras re: PBEST Application: FTP Protocol Analysis | SRI 048295 | SRI 048297 | | | |
| 920 | Internet Protocol, request for comment, RFC 791. Technical Report, Information Sciences Institute. | SRI 052400 | SRI 052451 | | | |
| 921 | ~~Disclosed version in '338 patent of PBEST paper~~ Detecting Computer and Netwok Misuse Through the Production-Based Expert System Toolset (P-BEST) | SRI 054534 | SRI 054554 | | | |
| 922 | Email from Porras to Lunt re: NISSC Panel Write-UP | ~~SRIE 0552487~~ SRI 0052487 | ~~SRIE 0552487~~ SRI 0052487 | Bates number does not match document description; 401; 403 | 401, 403 | |
| 923 | Presentation "AlertSoft - Filling the Security Gap" | SRI 055450 | SRI 055455 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 924 | 2002 Funding assessment the Emerald program | SRI 059411 | SRI 059415 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 925 | Conceptual Design and Planning for EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances.  Technical Report, Computer Science Laboratory, SRI International, Menlo Park, CA, October 1997. | SRI 068390 | ~~SRI 068397~~ SRI 068497 | 106; 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 926 | Emerald Net IDS Appliance User's Guide, Version 2.0 | SRI 115492 | SRI 115531 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 927 | Final Report titled: Integration of NIDES/EMERALD Intrusion Detection Engines with the ISO Architecture | SRI 123454 | SRI 123507 | 106; 901 | 901, 902 | |
| 928 | Emerald eXpert-NET User Guide, Version 1.0 | SRI 130401 | SRI 130418 | | | |
| 929 | Emerald eXpert-Protocol User Guide, Version 1.0 | SRI 130419 | SRI 130437 | 106 | | |
| 930 | Emerald Statistical-Analyzer TCP Monitor Documentation | SRI 130438 | SRI 130452 | 403; 901 | 403, 901, 902 | |
| 931 | Emerald Resolver Alert Monitor:  Real-Time Intrusion Alerts Summary | SRI 130453 | SRI 130463 | 403; 901 | 403, 901, 902 | |
| 932 | Email from Porras to Lincoln re: some quick notes (containing a "brief description of Emerald," and singing the praises of P-BEST) | SRI 132312 | SRI 132317 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 933 | A Weakness in the 4.2 BSD UNIX TCP/IP Software.  In Computing Science Technical Report 117.  AT&T Bell Laboratories, Murray Hills, NJ | SRI 135470 | SRI 135473 | 403; 602; 802 | 403, 801, 803, 807 | |
| 934 | "Scalable visualization enabling course grained correlation in large repositories of cyber network data" | SRI 149775 | SRI 149778 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 935 | "A bayes approach for ranking alerts" | SRI 150945 | SRI 150955 | | | |
| 936 | Draft Quarterly Status Report #2 Discerning Attacker Intent | SRI 153361 | SRI 15365 | | | |
| 937 | Quarterly status report - April 1 - June 30, 2000 | SRI 154765 | SRI 154768 | | | |
| 938 | SRI quarterly status report to DARPA | SRI 154825 | SRI 154828 | | | |
| 939 | Emerald eBayes TCP User's Guide V 1.2 | SRI 156756 | SRI 156776 | | | |
| 940 | Emerald eBayes TCP User's Guide V 1.0 | SRI 160348 | SRI 160379 | | | |
| 941 | EMERALD eXpert/estat Analysis Summary | SRI 161161 | SRI 161204. | | | |
| 942 | Emerald copyright notice | SRI 166883 | SRI 166883 | 106; 403; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 943 | Copyrighted source code | SRI 242275 | SRI 242287 | 106; 403; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 944 | Source code | SRI 246636 | SRI 246670 | 106; 403; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 945 | "Adaptive, model-based monitoring for cyber attack detection" RAID 2000 | SRI 277428 | SRI 277446 | | | |
| 946 | IDES project brief | SRI 282243 | SRI 282248 | | | |
| 947 | Email from Bercow re: AlertSoft IP Basket Discussion | SRI 283768 | SRI 283768 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 948 | SRI IP Royalty Sharing Policy and related disbursements | SRI 287454 | SRI 287521 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 949 | Email from Abramson re: Four items on Cyber Panel's Emerald | SRI 287576 | SRI 287578 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 950 | Email from Neumann to Valdes re: FWD IDS: NIDS Patent | SRI 287604 | SRI 287604 | 402; 403; 802 | 401, 402, 403, 801, 803, 807 | |
| 951 | P-4499 "Bayes approach for prioritized ranking of computer network attacks" | SRI 287794 | SRI 287800 | | | |
| 952 | P-4190 "Adaptive model-based monitoring for cyber attack detection" | SRI 287801 | SRI 287817 | | | |
| 953 | P5225 "Scalable visualization enabling course grained correlation in large repositories of cyber network data" | SRI 287818 | SRI 287823 | 106 | | |
| 954 | Email from Linne to Porras; Porras to Linne re: Copyright for FTP-Monitor | SRIE 0006905; SRIE 0399546 | SRIE 0006906; SRIE 0399547 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 955 | Email from Skinner to Porras re: Re: 806 Anomalies | SRIE 0007964 | SRIE 0007964 | | | |
| 956 | Email from Lindqvist to Porras re: URGENT: Need Help with PBEST Lab Exercise | SRIE 0010584 | SRIE 0010584 | | | |
| 957 | Email from Porras to Skinner re: IR&D Proposal for EMERALD | SRIE 0010920 | SRIE 0010922 | | | |
| 958 | Email from Porras to Livio re: New Syn_attack rule! | SRIE 0010956 | SRIE 0010956 | | | |
| 959 | Email from Porras to Skinner, Valdes re: EMERALD-to-HTML | SRIE 0011384 | SRIE 0011384 | | | |
| 960 | Email from Porras to Skinner re: Unable to run ERESOLVER | SRIE 0011507 | SRIE 0011507 | | | |
| 961 | Email form Porras to Neumann re: NIDES PBEST TOOLS WORKS NICELY | SRIE 0011676; SRI 044976 | SRIE 0011679; SRI 044981 | | | |
| 962 | Email from Lindqvist to Porras re:  JicPac IDS exp., status rpts day 2 | SRIE 0013837 | SRIE 0013839 | | | |
| 963 | Email from Porras re: making good impression | SRIE 0013862 | SRIE 0013863 | | | |
| 964 | Email from Thomas to Porras re: How are things going | SRIE 0018609 | SRIE 0018609 | | | |
| 965 | Email from Porras to Ready re: Event Data Info. | SRIE 0019154 | SRIE 0019154 | 106 | | |
| 966 | Email from Porras to Lincoln re: FYI sllides | SRIE 0019357 | SRIE 0019357 | | | |
| 967 | Email from Porras to Lindqvist re: ptime is a long | SRIE 0019507 | SRIE 0019507 | | | |
| 968 | Email from Porras to Valdes re: Today's meeting | SRIE 0019756 | SRIE 0019756 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 969 | Email from Porras to Lunt re: EMERALD Participation in IFD 1.2 | SRIE 0019805 | SRIE 0019806 | | | |
| 970 | Email from Porras to Neumann re: Software PIN encryption method analysis | SRIE 0020020 | SRIE 0020021 | | | |
| 971 | Email from Bercow to Porras et al. re: Input | SRIE 0021587 | SRIE 0021588 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 972 | Email from Porras to Saydjari re: EMERALD MIL Press Release | SRIE 0030003 | SRIE 0030007 | | | |
| 973 | Email from Stsudenraus to Bercow re: Symantec and AlertSoft/SRI | SRIE 0044184 | SRIE 0044184 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 974 | Email to Porras re: EMERALD SYN Flood Net Traffic eXpert, Real Time | SRIE 0049558 | SRIE 0049565 | | | |
| 975 | Email from to Neuman re: NIDES PBEST TOOL WORKS NICELY | SRIE 0050285 | SRIE 0050288 | | | |
| 976 | Email from Porras to Valdes re: Re: Rerun NIDES Analysis | SRIE 0051667 | SRIE 0051667 | | | |
| 977 | Email from Porras to Huang re: NIDES paper | SRIE 0052435 | SRIE 0052435 | 402; 403 | 401, 402, 403 | |
| 978 | Email from Neumann to Huang re: NIDES paper | SRIE 0052437 | SRIE 0052437 | 402; 403 | 401, 402, 403 | |
| 979 | Letter to B. Lewis re: Stop Work and enclosing revised Statement of Work | SRIE 0122856 | SRIE 0122857 | | | |
| 980 | Adaptive, Model-Based Monitoring and Threat Detection | SRIE 0124492 | SRIE 0124530 | | | |
| 981 | Project cost breakdown | SRIE 0125155 | SRIE 0125155 | | | |
| 982 | Letter from Porras to Ashida, Yano, Kawai re: release of EMERALD | SRIE 0126314 | SRIE 0126320 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 983 | "Heterogeneous Sensor Correlation:  A Case Study of Live Traffic Analysis" | SRIE 0157712 | SRIE 0157719 | | | |
| 984 | Email from Fong to Porras re: etcpgen Status | SRIE 0168638 | SRIE 0168638 | | | |
| 985 | Emails from Porras to Lindqvist re: Current Program Plan; re: Autogen.pl | SRIE 0275034 | SRIE 0275051 | | | |
| 986 | Paper by Lindqvist: P-BEST Expert Tutorial | SRIE 0275053 | SRIE 0275075 | | | |
| 987 | Emails from Porras to Lindqvist re: Current Program Plan; re: Autogen.pl | SRIE 0275451; | SRIE 0275451 | | | |
| 988 | Email re: Final version of DIME proposal | SRIE 0289942 | SRIE 0289942 | | | |
| 989 | Email from Reid re: data on JicPac false positives | SRIE 0290586 | SRIE 0290586 | | | |
| 990 | SRI Int'l Software License Agreement | SRIE 0302887 | SRIE 0302896 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 991 | Email from Porras re: Module enumerations for DARPA patent | SRIE 0303027 | SRIE 0303028 | | | |
| 992 | EMERALD Project Status (Power Point Presentation) | SRIE 0311976 | SRIE 0312002 | | | |
| 993 | eXpert-Net User Guide | SRIE 0339303 | SRIE 0339327 | | | |
| 994 | EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances, Technical Overview slides | SRIE 0340786 | SRIE 0340831 | | | |
| 995 | Emerald Statistical-Analyzer TCP Monitor Documentation | SRIE 0343703 | SRIE 0343727 | | | |
| 996 | Emerald eBayes TCP User's Guide v 1.3.1 | SRIE 0352732 | SRIE 0352732 | | | |
| 997 | email, subject "first IDS patent lawsuit" | SRIE 0391870 | SRIE 0391870 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 998 | Email from Valdes to emerald-staff re: [FWD: IDS: NIDS Patent] | SRIE 0396712 | SRIE 0396713 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 999 | email, subject "first IDS patent lawsuit" | SRIE 0399639 | SRIE 0399639 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1000 | Email from Porras to Neumann re: Comments on paper (EMERALD FTP Protocol eXpert version 0.02 ) | SRIE 0407870 | SRIE 0407876 | | | |
| 1001 | Email, subject "Brad 'More on EMERALD'" | SRIE 0430545 | SRIE 0430547 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1002 | Email from RuF NineFiveNine to ids re: IDS: Bounced Messages [Mod FWD] | SRIE 0455471 | SRIE 0455474 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1003 | Email from Staniford re: IDS: NIDS patent | SRIE 0455890 | SRIE 0455891 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1004 | email, subject "IDS: NIDS patent" | SRIE 0455892 | SRIE 0455892 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1005 | EMERALD TCP Statistical Analyzer 1998 Evaluation Results | SYM_P_0068866 | SYM_P_0068882 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1006 | IDES: The Enhanced Prototype, A Real-Time Intrusion-Detection Expert System | SYM_P_0069739 ISS 25116 | SYM_P_0069833 ISS 25210 | | | |
| 1007 | Active Defense of a Computer System using Autonomous Agents | SYM_P_0070025 ~~ISS 23576~~ | SYM_P_0070038 ~~ISS 23577~~ | 602; 802; ISS - Exhibit does not match description, SRI reserves all objections | 801, 803, 807 | |
| 1008 | The Internet Worm - Crisis and Aftermath | SYM_P_0070039 ISS 25266 | SYM_P_0070048 ISS 25275 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1009 | Alarm Correlation - Correlating Multiple Network Alarm Improves Telecommunications Network Surveillance and Fault Management | SYM_P_0070049 ISS 23438 | SYM_P_0070056 ISS ISS 23445 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1010 | Monitoring Distributed Systems | SYM_P_0070057 ISS 23446 | SYM_P_0070067 ISS 23456 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1011 | "Research in Intrusion-Detection Systems:  A Survey" | SYM_P_0070079 ISS 24563 | SYM_P_0070171 ISS 24655 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1012 | Computer Related Risks | SYM_P_0070947 ISS 355311 | SYM_P_0070953 ISS 355317 | 106; 402; 403 | 401, 402, 403 | |
| 1013 | Computer Security Technology Planning Study | SYM_P_0070954 ISS 355318 | SYM_P_0071138 ISS 355502 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1014 | Execution Monitoring of Security-Critical Programs in Distributed Systems: A Specification-based Approach | SYM_P_0071139 | SYM_P_0071151 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1015 | POSIX Programmer's Guide, Writing Portable UNIX Programs with the POSIX.1 Standard | SYM_P_0071451 ISS 356650 | SYM_P_0071466 ISS 356667 | 402; 403; 602; 802; ISS: Exhibit does not match description (in part); incomplete | 401, 402, 403, 801, 803, 807 | |
| 1016 | Vulnerabilities of Network Control Protocols: An Example | SYM_P_0071488 ISS 357019 | SYM_P_0071491 ISS 357032 | 402; 403; 602; 802; ISS - Exhibit does not match description - SRI reserves all objections | 401, 402, 403, 801, 803, 807 | |
| 1017 | With Microscope and Tweezers: The Worm from MIT's Perspective | SYM_P_0071492 ISS 357050 | SYM_P_0071502 ISS 357060 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1018 | "A Mission-Impact Based Approach to INFOSEC Alarm Correlation" | SYM_P_0071620 ISS 28235 | SYM_P_0071638 ISS 28253 | 402; 403 | 401, 402, 403 | |
| 1019 | "eXpert-BSM:  A host-based intrusion detection solution for Sun Solaris" | SYM_P_0071639 ISS 28058 | SYM_P_0071650 ISS 28069 | 402; 403 | 401, 402, 403 | |
| 1020 | "NIDES" from SRI website | SYM_P_0071653 | SYM_P_0071654 | 402; 403 | 401, 402, 403 | |
| 1021 | SRI IDES Statistical Anomaly Detector | SYM_P_0072131 ISS 3793 | SYM_P_0072141 ISS 3803 | | | |
| 1022 | Next Generation Intrusion Detection Expert System (NIDES) | SYM_P_0072142 | SYM_P_0072224 | | | |
| 1023 | Figure 1-2: NetRanger Connectivity/Hierarchy | SYM_P_0074265 | SYM_P_0074265 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1024 | NetRanger Capabilities and Test Scenarios | SYM_P_0074313 | SYM_P_0074313 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1025 | NetRanger Real-Time Network Intrusion Detection Performance and Security Test-- April 30, 1997 | ISS 44725 | ISS 44950 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1026 | Network (In) Security Through IP Packet Filtering | SYM_P_0074491 ISS 28044 | SYM_P_0074504 ISS 28057 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1027 | Alarm Correlation | SYM_P_0074874 ISS 23438 | SYM_P_0074881 ISS 23445 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1028 | Presentation: NetRanger Overview | SYM_P_0077357 ISS 354607 | SYM_P_0077370 ISS 354724 | 402; 403; 602; 802; 901; inappropriate description | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1029 | Distributed Audit Trail Analysis | SYM_P_0080618 ISS 27855 | SYM_P_0080628 ISS 27865 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1030 | Modeling Correlated Alarms in Network Management Systems | SYM_P_0082021 ISS 28306 | SYM_P_0082045 ISS 28314 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1031 | "intrusion detection" from SRI website | SYM_P_0082277 | SYM_P_0082282 | 402; 403 | 401, 402, 403 | |
| 1032 | Detecting Unusual Program Behavior Using the Statistical Component of the Next-generation Intrusion Detection Expert System (NIDES) | SYM_P_0082330 ISS 29259 | SYM_P_0082373 ISS 29344 | | | |
| 1033 | The NIDES Statistical Component: Description and Justification | SYM_P_0082398 ISS 356842 | SYM_P_0082451 ISS 356893 | | | |
| 1034 | Safeguard Final Report: Detecting Unusual Program Behavior Using the Statistical Component of the Next-generation Intrusion Detection Expert System (NIDES) | SYM_P_0082452 ISS 23457 | SYM_P_0082535 ISS 23540 | | | |
| 1035 | EMERALD Event Monitoring Enabling Responses to Anomalous Live Disturbances - Conceptual Overview | SYM_P_0499467 | SYM_P_0499469 | | | |
| 1036 | Tutorial on PBEST: An Expert System Tool for Intrusion Detection | SYM_P_049970; SRIE 0460344 | SYM_P_049977; SRIE 0460366 | | | |
| 1037 | NIDES Software Design, Product Specification, and Version Description Documentation | SYM_P_0499784 | SYM_P_0499869 | | | |
| 1038 | Next Generation Intrusion Detection Expert System (NIDES) Software User's Manual -Beta Update Release | SYM_P_0499870 ISS 28943 | SYM_P_0500185 ISS 28258 ISS 29258 | | | |
| 1039 | Next Generation Intrusion Detection Expert System (NIDES) Training Course - Beta Release | SYM_P_0500186 | SYM_P_0500545 | | | |
| 1040 | Port Scanning Without the SYN Flag. Phrack Magazine, vol. 7, issue 49 | SYM_P_0504779 | SYM_P_0504798 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1041 | Software Requirements Specification Next Generation Intrusion Detection Expert System | SYM_P_0504858 | SYM_P_0504888 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1042 | Full collection of archived website pages for MCNC | SYM_P_0527588 | SYM_P_0527709 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1043 | RFI Response for Ziff Davis Media re SNS 7100 (alternate version) | SYM_P_0532554 | SYM_P_0532560 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1044 | Industrial Espionage Today and Information Wars of Tomorrow.  IN National Information Systems Security Conference.  Baltimore, Maryland, pages 139-150, Washington, D.C., 22-25 October 1996. | SYM_P_0535377 | SYM_P_0535407 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1045 | NISSC '98 Technical Presentation | SRI 067190 | SRI 067190 | 602; 802 | 801, 803, 807 | |
| 1046 | Analytical Techniques Development for a Intrusion Detection System (SIDS) based on Accounting Records | SRI 015493 | SRI 015642 | | | |
| 1047 | A Real-Time Intrusion-Detection Expert System (IDES) | SYM_P_0549945 | SYM_P_0550083 | | | |
| 1048 | Project SATAN: UNIX Internet Security | SYM_P_0535429 | SYM_P_0535440 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1049 | The Emerald Mission-Based Correlation System (Air Force Research Lab) | SYM_P_0535441 ~~ISS 26617~~ ISS 27091 | SYM_P_0535484 ~~ISS 26771~~ ISS 27241 | ISS: Exhibit does not match description - clarification needed; SRI reserves all objections | | |
| 1050 | US Pat Appl. No 09/653,066 | SYM_P_0553396 | SYM_P_0553422 | 402; 403 | 401, 402, 403 | |
| 1051 | US Provision Pat Appl No 60/278,514 | SYM_P_0553628 | SYM_P_0553647 | 402; 403 | 401, 402, 403 | |
| 1052 | "what is NIDES" from SRI website | SYM_P_0554971 | SYM_P_0554972 | 402; 403 | 401, 402, 403 | |
| 1053 | Patent: Method and System for Adaptive Network Security Using Network Vulnerability Assessment ('668 patent) | TEA 0000017 | TEA 0000017 | | | |
| 1054 | Press Release: Cisco to Acquire WheelGroup Corporatiojn | TEA_0001732 | TEA_0001733 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1055 | Summary:  Why did Cisco acquire WheelGroup? | TEA_0001740 | TEA_0001743 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1056 | Draft copy of The Design of GrIDS: A Graph-Based Intrusion Detection System | SRI 047771 | SRI 047835 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1057 | Email from Staniford to Levitt re Levitt bio for ARPA web pages | STA01307 | STA01308 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1058 | Email from Levitt to Staniford re SOW | STA01349 | STA01351 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1059 | Email from Staniford enclosing proposal abstract from UC Davis | STA01381 | STA01390 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1060 | DIDS Requirements Document for AF | TEA_0001744 | TEA_0001778 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1061 | AF Form 3215 - Requirements Document for DIDS proposal | TEA_0001779 | TEA_0001781 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1062 | Draft - NSM v0.6 - a brief description | TEA_0001820 | TEA_0001834 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1063 | DIDS 1.1 Design Document | TL 3563-711 | TL 3563-711 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1064 | DIDS 1.1 Users Manual | TL 3712-842 | TL 3712-842 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1065 | Summary of UC Davis work printed from Internet by Porras | SRI 094671 | SRI 094672 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1066 | Webpage summarizing UC Davis' Connection Analysis work | HEB_0001339 | HEB_0001342 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 5/31/06 | |
| 1067 | Network Radar: Technical Approach | HEB_0003856 | HEB_0003865 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1068 | Porras email requesting ASIM data | SRIE 0052477 | SRIE 0052478 | | | |
| 1069 | Proposal for DARPA BAA 99-10, "Assessing Strategic Intrusions Using the Common Intrusion Detection Framework" | SRI 058707 | SRI 058742 | | | |
| 1070 | Draft of eXpert BSM paper | SRI 155410 | SRI 155423 | | | |
| 1071 | Draft of eXpert BSM paper (submitted for review) | SRI 155620 | SRI 155633 | | | |
| 1072 | DIDS Attack Scripts Deliverable 2.1.b.1 | SRI 027267 | SRI 027288 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1073 | Notes from SIGAN Guru Meeting | SRI 027602 | SRI 027609 | | | |
| 1074 | Email from Staniford to Porras et al re CIDF paper | SRIE 0006986 | SRIE 0006987 | | | |
| 1075 | Email from Heberlein to Porras, Valdes, Staniford,… | SRI 044940 | SRI 044943 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1076 | Monthly progress report for DIDS at Arca | SRI 027589 | SRI 027591 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1077 | Draft of "Analysis of an Algorithm for Distributed Recognition and Accountability" (includes section on DIDS) | SRI 089020 | SRI 089036 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1078 | A Methodology for Testimg Intrusion Detection Systems | SRI 048144 | SRI 048168 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1079 | Email from IT Consultant (Weber) to EMERALD team enclosing IDS survey | SRIE 0018096 | SRIE 0018098 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1080 | Email from Lindqvist to Porras re rwork.tex | SRIE 0017473 | SRIE 0017473 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1081 | Email from Kahn to Staniford and "CIDF-Events" (found in Porras' files) | SRIE 0008527 | SRIE 0008529 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1082 | "Network Intrusion Detection," IEEE Network | SRI 053382 | SRI 053397 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1083 | Webpage: Comparison with Ongoing Research | SRI 094658 | SRI 094661 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1084 | Email from LtCol White submitting paper to Porras | SRIE 0391749 | SRIE 0391755 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1085 | Abstracts for Intrusion Detection Conference (includes abstracts relating to DIDS and GrIDS) | SRI 011001 | SRI 011010 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1086 | GAO Report: Information Security - Computer Attacks at Department of Defense Pose Increasing Risks | SRI 135094; SYM_P_0597891 | SRI 135140 SYM_P_0597938 | 403; 602; 802; 901; FRCP 37 (untimely produced) | 403, 801, 803, 807, 901, 902, Disclosed no later than  3/24/06 | |
| 1087 | PP: AF Intrusion Detection: An Operational Perspective | SRI 062736 | SRI 062744 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1088 | PP: 33rd Information Operations Squadron "Griffins" | SRIE 0354712 | SRIE 0354734 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1089 | Analysis of ASIM Intrusion Detection Performance Using the Lincoln/Rome Test & Evaluation Environment | SRI 013527 | SRI 013551 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1090 | PP: Perimeter Monitoring - One Size Doesn't Fit All | SRIE 0136585 and SRIE 0154397 | SRIE 0136585 and SRIE 0154397 | 106; 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1091 | Email enclosing draft of IDLE/DOVE for IDEAS | SRIE 0456798 | SRIE 0456801 | | | |
| 1092 | Email enclosing CIDF Event Subgroup Meeting Minutes | ~~SRIE 01459667~~ SRIE 0459667 | ~~SRIE 01459669~~ SRIE 0459669 | 401; Document description does not match Bates Range | 401 | |
| 1093 | WP: "Air Force Computer Emergency Response Team" | SYM_P_0527514 | SYM_P_0527515 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1094 | WP: "Air Force Information Warfare Center" | SYM_P_0597476 | SYM_P_0597484 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1095 | Compendium of Anomaly Detection and Reaction Tools and Projects | SYM_P_0070583 | SYM_P_0070712 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1096 | Color copies of 35mm slides presented by Heberlein and others from UC Davis at the 1992 Nat'l Computer Security Conference | HEB_0004893 | HEB_0004907 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1097 | ORIGINAL 35mm slides [copies produced at HEB_0004893-907] | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1098 | Color copies of 35mm slides contining screenshots of DIDS in operation in September 1991 | HEB_0004908 | HEB_0004939 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1099 | ORIGINAL 35mm slides [copies produced at HEB_0004908-39] | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1100 | PP: "Intrusion Detection for Large Networks" | HEB_0004599 | HEB_0004635 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1101 | WP: RealSecure Specs | HEB_0003773 | HEB_0003776 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1102 | WP: RealSecure Description | HEB_0003763 | HEB_0003772 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1103 | WP: RealSecure Features | HEB_0003777 | HEB_0003778 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1104 | Nat'l Air Intelligence Center Brochure | HEB_0003959 | HEB_0003972 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1105 | Fax from Heberlein to Gobea (ARPA) enclosing paper, "Intrusion Detection for Large Networks" | HEB_0004640 | HEB_0004651 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1106 | Memo re Intercampus funding Transfer, USAF Intrusion Detection Project | HEB_0004705 | HEB_0004718 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1107 | Copy of Heberlein Notebook (purple) | HEB_0004468 | HEB_0004564 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1108 | ORIGINAL Heberlein Notebook (purple) | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/8/06 | |
| 1109 | Email from Unify Corp. to Heberlein re Bancroft attack | HEB_0004756 | HEB_0004756 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |

434077_1