# EXHIBIT 8 – PART B

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1110 | Fax from Heberlein to Haystack enclosing printout of NSM attack summary | HEB_0004741 | HEB_0004753 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1111 | Copy of Heberlein Notebook (tan) | HEB_0004376 | HEB_0004467 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1112 | ORIGINAL Heberlein Notebook (tan) | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/8/06 | |
| 1113 | DARPA proposal: "Intrusion Detection System for Large Networks" | HEB_0004566 | HEB_0004598 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1114 | Copy of Heberlein Notebook (blue) | HEB_0004285 | HEB_0004375 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/8/06 | |
| 1115 | ORIGINAL Heberlein Notebook (blue) | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/8/06 | |
| 1116 | Copy of Heberlein Notebook (blue) | HEB_0004214 | HEB_0004284 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1117 | ORIGINAL Heberlein Notebook (blue) | HEB_0004214 | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/8/06 | |
| 1118 | PP: "[D]ARPA: Intrusion Detection for the Internet" | HEB_0004660 | HEB_0004674 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1119 | ARPA Report: Intrusion Detection for Large Networks | HEB_0004636 | HEB_0004639 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/9/06 | |
| 1120 | ORIGINAL Sony 8mm tape cartridge marked "Louis Heberlein, UC Davis - UNIX-tar" | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902 | |
| 1121 | ORIGINAL DC 6150 [QIC-150] tape cartridge marked "DIDS-1 /ararat/home" | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902 | |
| 1122 | ORIGINAL DC 6150 [QIC-150] tape cartridge marked "DIDS.8-4-92 v2.1" | No Bates (ORIGINALS) | No Bates (ORIGINALS) | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1123 | CD containing contents of: (1) Sony 8mm tape cartridge marked "Louis Heberlein, UC Davis - UNIX-tar" (CD folder "LH_DAVIS"); (2) DC 6150 [QIC-150] tape cartridge marked "DIDS-1 /ararat/home" (CD folder "DIDS_1"); (3) DC 6150 [QIC-150] tape cartridge marke | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1124 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\README CHANGES File | HEB_0004892 HEB_0004892.024.0001 | HEB_0004892 HEB_0004892.024.0006 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1125 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\README OVERVIEW File | HEB_0004892 HEB_0004892.025.0001 | HEB_0004892 HEB_0004892.025.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1126 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\analyze.1 | HEB_0004892 HEB_0004892.014.0001 | HEB_0004892 HEB_0004892.014.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1127 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\capture.1 | HEB_0004892 HEB_0004892.015.0001 | HEB_0004892 HEB_0004892.015.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1128 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\DIDS_lan_mon.1 | HEB_0004892 HEB_0004892.017.0001 | HEB_0004892 HEB_0004892.017.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1129 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\GUI_nsm.1 | HEB_0004892 HEB_0004892.019.0001 | HEB_00048 HEB_0004892.019.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1130 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\network_capture.1 | HEB_0004892 HEB_0004892.020.0001 | HEB_0004892 HEB_0004892.020.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1131 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\packet_print.1 | HEB_0004892 HEB_0004892.021.0001 | HEB_0004892 HEB_0004892.021.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1132 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\playback.1 | HEB_0004892 HEB_0004892.022.0001 | HEB_0004892 HEB_0004892.022.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1133 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\previewer.1 | HEB_0004892 HEB_0004892.023.0001 | HEB_0004892 HEB_0004892.023.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1134 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\report.1 | HEB_0004892 HEB_0004892.026.0001 | HEB_0004892 HEB_0004892.026.0005 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1135 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\run_instal.1 | HEB_0004892 HEB_0004892.037.0001 | HEB_0004892 HEB_0004892.037.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1136 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\stream.1 | HEB_0004892 HEB_0004892.029.0001 | HEB_0004892 HEB_0004892.029.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1137 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\top_con.1 | HEB_0004892 HEB_0004892.031.0001 | HEB_0004892 HEB_0004892.031.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1138 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\transcript.1 | HEB_0004892 HEB_0004892.032.0001 | HEB_0004892 HEB_0004892.032.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1139 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\warn_sort.1 | HEB_0004892 HEB_0004892.033.0001 | HEB_0004892 HEB_0004892.033.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1140 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man1\X_nsm_kernel.1 | HEB_0004892 HEB_0004892.034.0001 | HEB_0004892 HEB_0004892.034.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1141 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\address_filter.file.5 | HEB_0004892 HEB_0004892.013.0001 | HEB_0004892 HEB_0004892.013.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1142 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\config.file.5 | HEB_0004892 HEB_0004892.016.0001 | HEB_0004892 HEB_0004892.016.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1143 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\exceptions.file.5 | HEB_0004892 HEB_0004892.018.0001 | HEB_0004892 HEB_0004892.018.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1144 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\service_filter.file.5 | HEB_0004892 HEB_0004892.027.0001 | HEB_0004892 HEB_0004892.027.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1145 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\sets.file.5 | HEB_0004892 HEB_0004892.028.0001 | HEB_0004892 HEB_0004892.028.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1146 | LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\doc\man\man5\strings.file.5 | HEB_0004892 HEB_0004892.030.0001 | HEB_0004892 HEB_0004892.030.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1147 | ALL FILES IN FOLDER: LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\bin | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1148 | ALL FILES IN FOLDER: LH_DAVIS\Demos\NSM_DIST.Sun_tar_extracted\NSM_DIST.Sun\analysis | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1149 | ALL FILES IN FOLDER: LH_DAVIS\Demos\NSM_DIST.NeXT_tar_extracted\NSM_DIST.NeXT\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1150 | ALL FILES IN FOLDER:  DIDS_1\dias\bin.sun3\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1151 | ALL FILES IN FOLDER:  DIDS_1\dias\bin.sun4\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1152 | DIDS_1\dias\.defaults | HEB_0004892 HEB_0004892.001.0001 | HEB_0004892 HEB_0004892.001.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1153 | DIDS_1\dias\fred\docs1 | HEB_0004892 HEB_0004892.002.0001 | HEB_0004892 HEB_0004892.002.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1154 | DIDS_1\dias\fred\model | HEB_0004892 HEB_0004892.004.0001 | HEB_0004892 HEB_0004892.004.0006 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1155 | DIDS_1\dias\fred\roadmap | HEB_0004892 HEB_0004892.007.0001 | HEB_0004892 HEB_0004892.007.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1156 | DIDS_1\dias\fred\old\dist | HEB_0004892 HEB_0004892.036.0001 | HEB_0004892 HEB_0004892.036.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1157 | DIDS_1\dias\fred\old\expert | HEB_0004892 HEB_0004892.003.0001 | HEB_0004892 HEB_0004892.003.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1158 | DIDS_1\dias\fred\old\nsm-ideas | HEB_0004892 HEB_0004892.005.0001 | HEB_0004892 HEB_0004892.005.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1159 | ALL FILES IN FOLDER:  DIDS_1\dids\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1160 | DIDS_1\dids\archive\README | HEB_0004892 HEB_0004892.006.0001 | HEB_0004892 HEB_0004892.006.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1161 | DIDS_1\dids\archive\docs\system-components-names | HEB_0004892 HEB_0004892.038.0001 | HEB_0004892 HEB_0004892.038.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1162 | DIDS_1\snapp\slides\slides.ms | HEB_0004892 HEB_0004892.008.0001 | HEB_0004892 HEB_0004892.008.0011 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1163 | DIDS_1\snapp\slides\fig1.ps | HEB_0004892 HEB_0004892.039.0001 | HEB_0004892 HEB_0004892.039.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1164 | DIDS_1\snapp\slides\fig2.ps | HEB_0004892 HEB_0004892.040.0001 | HEB_0004892 HEB_0004892.040.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1165 | DIDS_1\snapp\slides\fig3.ps | HEB_0004892 HEB_0004892.041.0001 | HEB_0004892 HEB_0004892.041.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1166 | DIDS_1\snapp\slides\fig4.ps | HEB_0004892 HEB_0004892.042.0001 | HEB_0004892 HEB_0004892.042.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1167 | DIDS_1\snapp\slides\fig5.ps | HEB_0004892 HEB_0004892.043.0001 | HEB_0004892 HEB_0004892.043.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1168 | DIDS_1\snapp\slides\fig6.ps | HEB_0004892 HEB_0004892.044.0001 | HEB_0004892 HEB_0004892.044.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1169 | DIDS_1\snapp\slides\fig7.ps | HEB_0004892 HEB_0004892.045.0001 | HEB_0004892 HEB_0004892.045.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1170 | DIDS_1\snapp\slides\over1.ps | HEB_0004892 HEB_0004892.046.0001 | HEB_0004892 HEB_0004892.046.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1171 | DIDS_1\snapp\slides\over2.ps | HEB_0004892 HEB_0004892.047.0001 | HEB_0004892 HEB_0004892.047.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1172 | DIDS_1\snapp\slides\over3.ps | HEB_0004892 HEB_0004892.048.0001 | HEB_0004892 HEB_0004892.048.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1173 | DIDS_1\snapp\slides\over4.ps | HEB_0004892 HEB_0004892.049.0001 | HEB_0004892 HEB_0004892.049.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1174 | DIDS_1\snapp\slides\over5.ps | HEB_0004892 HEB_0004892.050.0001 | HEB_0004892 HEB_0004892.050.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1175 | ALL FILES IN FOLDER:  DIDS_1\snapp\agent\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1176 | DIDS_2_1\DIDS.8-4-92\README | HEB_0004892 HEB_0004892.012.0001 | HEB_0004892 HEB_0004892.012.0001 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1177 | DIDS_2_1\DIDS.8-4-92\Notes\Building-DIDS | HEB_0004892 HEB_0004892.009.0001 | HEB_0004892 HEB_0004892.009.0003 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1178 | DIDS_2_1\DIDS.8-4-92\Notes\DIDS-defaults | HEB_0004892 HEB_0004892.035.0001 | HEB_0004892 HEB_0004892.035.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1179 | DIDS_2_1\DIDS.8-4-92\Notes\lan_mon_sets_file | HEB_0004892 HEB_0004892.010.0001 | HEB_0004892 HEB_0004892.010.0002 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1180 | DIDS_2_1\DIDS.8-4-92\Notes\monitor_installations | HEB_0004892 HEB_0004892.011.0001 | HEB_0004892 HEB_0004892.011.0005 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1181 | ALL FILES IN FOLDER:  DIDS_2_1\DIDS.8-4-92\repository\ | HEB_0004892 | HEB_0004892 | 602; 802; 901; FRCP 37 (untimely produced) | 801, 803, 807, 901, 902, Disclosed no later than 6/30/06 | |
| 1182 | Email thread re GrIDS deployment policy | SYM_P_0605167 | SYM_P_0605175 | FRCP 37 (untimely produced) | Disclosed no later than 9/30/06 | |
| 1183 | STAT - A State Transition Analysis Tool for Intrusion Detection | SRI 011830 | SRI 012019 | | | |
| 1184 | http://www.infosecuritymag.com/2003/apr/testcenter.shtml | SYM_P_0605653 | SYM_P_0605656 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Avolio Report 4/20/06 | |
| 1185 | http://www.infosecuritymag.com/2003/feb/gatewayguardians.shtml | SYM_P_0605657 | SYM_P_0605666 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1186 | http://infosecuritymag.techtarget.com/articles/1999/may/cover.shtml | SYM_P_0605667 | SYM_P_0605676 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1187 | http://www.avolio.com/articles/MultiDimensional.html | SYM_P_0605677 | SYM_P_0605684 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1188 | http://www.avolio.com/articles/UR_castle-def.html | SYM_P_0605685 | SYM_P_0605688 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1189 | http://www.avolio.com/papers/rise+fall.html | SYM_P_0605689 | SYM_P_0605695 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1190 | http://www.avolio.com/papers/isoc.html | SYM_P_0605696 | SYM_P_0605706 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Avolio Report 4/20/06 | |
| 1191 | http://www.avolio.com/articles/fw+vpns.html | SYM_P_0605707 | SYM_P_0605713 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than  Avolio Report 4/20/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1192 | http://www.avolio.com/papers/sectyoninet.html | SYM_P_0605714 | SYM_P_0605715 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than  Avolio Report 4/20/06 | |
| 1193 | http://www.isoc.org/internet/history/brief.shtml | SYM_P_0605716 | SYM_P_0605733 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Avolio Report 4/20/06 | |
| 1194 | http://csrc.nist.gov/publications/nistbul/itl97-03.txt | SYM_P_0605734 | SYM_P_0605739 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Avolio Report 4/20/06 | |
| 1195 | http://www.usenix.org/publications/library/proceedings/ bos94/index.html | SYM_P_0605740 | SYM_P_0605743 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Avolio Report 4/20/06 | |
| 1196 | http://www.fwtk.org/fwtk/download/downloading.html | SYM_P_0605744 | SYM_P_0605746 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Avolio Report 4/20/06 | |
| 1197 | Email from Porras to Lincoln re: Business Plans (Private Response) | SRIE 0019256 | SRIE 0019256 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1198 | Memorandum for Dr. Timothy Gibson, Advanced Technology Office, DARPA re: Release of Official Information in SRI litigation - Symantec Demand for Testimony and Subpoena | | | | | |
| 1199 | RealSecure Network Gigabit | ISS 04418 | ISS 04419 | Clarification needed; FRCP 37 (not produced); SRI reserves all objections | Disclosed no later than Hall Deposition 4/13/06 | |
| 1200 | ISS SiteProtector 2.0 Comparison Guide for RealSecure Workgroup Manager | ISS 20638 | ISS 20662 | Clarification needed; FRCP 37 (not produced); SRI reserves all objections | Disclosed no later than Hall Deposition 4/13/06 | |
| 1201 | ISS Product Lifecycle Announcement:  End of Life | ISS 05951 | ISS 05952 | Clarification needed; FRCP 37 (not produced); SRI reserves all objections | Disclosed no later than Hall Deposition 4/13/06 | |
| 1202 | ISS Projects in StarTeam - handwritten list of ISS projects from A-Z | | | Clarification needed; FRCP 37 (not produced); SRI reserves all objections | Disclosed no later than Hall Deposition 4/13/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1203 | Curriculum Vitae of Jeffery Hansen | | | 802 | 801, 803, 807 | |
| 1204 | Machine Learning and Intrusion Detection: Current and Future Directions, Proc. Of the 17th National Computer Security Conference | SRI 011239 | SRI 011244 | Insufficient Description - SRI reserves all objections | Disclosed no later than Heberlein Report 4/21/06 | |
| 1205 | "OSI Seven-Layer Model," http://www.freesoft.org/CIE/Topics/15.htm | SYM_P_0605747 | SYM_P_0605748 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Heberlein Report 4/21/06 | |
| 1206 | http://www.cert.org/meet_cert/meetcertcc.html | SYM_P_0605749 | SYM_P_0605753 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Heberlein Report 4/21/06 | |
| 1207 | Network Radar presentation, http://web.archive.Org/web/19971011083618/www.hokie.bs1.prc.com/ia/N2-TODD.htm | SYM_P_0605639 | SYM_P_0605647 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |
| 1208 | Version Management with CVS, http://ximbiot.com/cvs/manual/ | SYM_P_0605754 | SYM_P_0605755 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Heberlein Report 4/21/06 | |
| 1209 | Official RCS Homepage, http://www.cs.purdue.edu/homes/trinkle/RCS/ | SYM_P_0605756 | SYM_P_0605758 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Heberlein Report 4/21/06 | |
| 1210 | http://www.ghg.net/clips/CLIPS.html | SYM_P_0605759 | SYM_P_0605759 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Heberlein Report 4/21/06 | |
| 1211 | CV of L. Todd Heberlein | | | 802 | 801, 803, 807 | |
| 1212 | SNMP, SNMPv2, SNMPv3 and RMON 1 and 2, 3rd Edition | SYM_P_0604045 | SYM_P_0604059 | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Heberlein Report 4/21/06 | |
| 1213 | Lincoln Labs Evaluation Schedule available at: http://www.ll.mit.edu/IST/ideval/docs/1998/introduction/sld007.htm | SYM_P_0605760 | SYM_P_0605760 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than Defendant's Joint Summary Judgment Motion re Best Mode 6/16/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1214 | Declaration of Phillip Porras | | | 802; FRCP 37; Insufficient Description - SRI reserves all other objections | 801, 803, 807, Disclosed no later than Defendant's Joint Summary Judgment Motion re Best Mode 6/16/06 | |
| 1215 | Handwritten pages (Xerox copy) of Jou's notebook (12-pages) | | | FRCP 37; 602; 802; 901; Insufficient Description - SRI reserves all other objections | 801, 803, 807, 901, 902, Disclosed no later than Jou Deposition 1/27/06 | |
| 1216 | Tools for Misue Detection [11-pages] | | | 602; 802; 901; Insufficient Description - SRI reserves all other objections | 801, 803, 807, 901, 902, Disclosed no later than Smaha Deposition 5/24/06 | |
| 1217 | Network Security in the Open Environment, D5: Intrustion Detection [13-pages] | | | 602; 802; 901; Insufficient Description - SRI reserves all other objections | 801, 803, 807, 901, 902, Disclosed no later than Smaha deposition 5/24/06 | |
| 1218 | Computer Security Institute article by Stephen Smaha and Jessica Winslow entitled, Misuse Detection Tools [12-pages] | | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Smaha deposition 5/24/06 | |
| 1219 | Stuart Staniford-Chen PhD: UC Davis Website | | | 802; 901 | 801, 803, 807, 901, 902 | |
| 1220 | WheelGroup Corp. Sales Report and Purchase Orders | | | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Teal Report 4/19/06 | |
| 1221 | BTG Inc. PO to Wheelgroup for NetRanger V.1.0 | | | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Teal Report 4/19/06 | |
| 1222 | WheelGroup website (www.wheelgroup.com) | | | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Teal Report 4/19/06 | |
| 1223 | Curriculum Vitae of Daniel Teal | | | 602; 802; 901; FRCP 37 | 801, 803, 807, 901, 902, Disclosed no later than Teal Report 4/19/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1224 | 2006 SYMC Corporate Fact Sheet | SYM_P_0605198 | SYM_P_0605202 | FRCP 37 (untimely produced) | FRCP 37, Disclosed no later than 9/13/06 | |
| 1225 | Declaration of Jeremy F. Bennett | SYM_P_0605159 | SYM_P_0605162 | 802; FRCP 37 (untimely produced) | 801, 803, 807, Disclosed no later than Symantec's Summary Judgment re Non-Infringement 6/1/06 | |
| 1226 | Declaration of Brandon Suzuki | SYM_P_0605163 | SYM_P_0605166 | 802; FRCP 37 (untimely produced) | 801, 803, 807, Disclosed no later than Symantec's Summary Judgment re Non-Infringement 6/1/06 | |
| 1227 | Declaration of Don Hall | | | 802; FRCP 37 (untimely produced) | 801, 803, 807 Disclosed no later than ISS's Motion for Summary Judgment that the Asserted Claims of the SRI Patent-in-Suit are not Infringed or are Invalid on 6/16/06 | |
| 1228 | Copy Port and ManHunt Sensor Interface Nodes | SYM_P_0263725 | SYM_P_0263727 | 106; 901; 402; 403; 602; 802 | 901, 902, 401, 402, 403, 801, 803, 807 | |
| 1229 | UC Davis Key Personnel | SRI 094664 | SRI 094665 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1230 | UC Davis Sentinell Team's Previous Accomplishments | SRI 094668 | SRI 094668 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1231 | Email from Porras to Stevens re: Opportunity? | SRIE 0461878 | SRIE 0461888 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1232 | Neumann memo re: Emerald Project | SRI 075362 | SRI 075365 | | | |
| 1233 | Email drom Porras to Staniford re DARPA APIs Survey | SRI 044896 | SRI 044900 | | | |
| 1234 | Memo from Hernacki re Veridian CIDD/ASIM Review | SYM_P_0571752 | SYM_P_0571752 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than 3/22/06 | |
| 1235 | Introduction to IDS | SYM_P_0571801 | SYM_P_0571842 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than 3/22/06 | |
| 1236 | NSM presentation | SRI 148485 | SRI 148498 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1237 | Attendees list for 5th Intrusion Detection Workshop at SRI | SRI 046168 | SRI 046174 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1238 | Agenda for 7th Intrusion Detection Workshop at SRI | SRI 011217 | SRI 011218 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1239 | Intrusion Detection for Large Networks (UC Davis presentation) | SRI 014359 | SRI 014377 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1240 | Graphic: Information Assurance Program | SRIE 0124461 | SRIE 0124461 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1241 | Advantages to Aggregation and Coordination - Notes for Karl Levitt & Friends | SRIE 0134277 | SRIE 0134304 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1242 | Agenda for CMAD IV | SRI 011219 | SRI 011220 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1243 | Email from Lunt enclosing draft agenda for DARPA intrusion detection meeting at SRI | SRIE 0399156 | SRIE 0399159 | | | |
| 1244 | Email from Porras to Lunt and Lincoln re: NIDES Sale? | SRI 284034 | SRI 284034 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1245 | Email from Lunt to Lincoln re: NIDES Sale? | ~~SRI 248019~~ SRI 284019 | ~~SRI 248019~~ SRI 284019 | Bates Number does not match document description; 401; 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1246 | Email from Heberlein to Porras et al. re: Intrusion Detection | SRIE 0018043 | SRIE 0018045 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1247 | Email from Heberlein to Porras et al. re: Intrusion Detection | SRIE 0052299 | SRIE 0052301 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1248 | Email from Porras to Heberleing re: First IDS Patent Lawsuit | SRIE 0399639 | SRIE 0399639 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1249 | Email from Porras to Neumann re: Todd Heberlein | SRIE 0053434 | SRIE 0053434 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1250 | Email from Lunt to Porras re: Steve Smaha | SRIE 0007401 | SRIE 0007402 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1251 | Air Force Instruction 33-207 | SYM_P_0605176 | SYM_P_0605180 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |
| 1252 | Sounding the Alarm | SYM_P_0605181 | SYM_P_0605182 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |
| 1253 | 1996 Intelligence News | SYM_P_0605183 | SYM_P_0605185 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |
| 1254 | The Right Way, the Wrong and the DOD Way | SYM_P_0605186 | SYM_P_0605187 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1255 | Net Squared, Inc. Network Radar: Surveillance and Tracking in Computer Networks | SYM_P_0605188 | SYM_P_0605197 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than 9/13/06 | |
| 1256 | Order Granting/Denying Request for Ex Parte Reexamination of U.S. Patent 6,484,203 | SYM_P_0605203 | SYM_P_0605215 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than 9/13/06 | |
| 1257 | Order Granting/Denying Request for Ex Parte Reexamination of U.S. Patent 6,321,338 | SYM_P_0605216 | SYM_P_0605228 | 402; 403; FRCP 37 (untimely produced) | 401, 402, 403, Disclosed no later than 9/13/06 | |
| 1258 | Email to Stevens et al. re: 96 Research Opportunity: FYI TCSD Managers | SRI 074195 | SRI 074209 | 106 | | |
| 1259 | Email from Porras to Lincoln re: Some quick notes | SRIE 0394866 | SRIE 0394869 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1260 | A Network Security Monitor, Proc. 1990 Symposium on research in Security and Privacy, pp. 296-304 | SYM_P_0604553 | SYM_P_0604569 | 602; 802; FRCP 37 (untimely produced) | 801, 803, 807, Disclosed no later than Symantec's Summary Judgment re Non-Infringement 6/6/06 | |
| 1261 | Email from Porras to Ulf et al. re: Oki/KDD License Distributions | SRIE 0163792 | SRIE 0163792 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1262 | Meeting Minutes re Atomic Tangerine Distribution | SRIE 0344528 | SRIE 0344535 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 1263 | EMERALD: Integrated Enterprise Defense | SRIE 0132972 | SRIE 0132990 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1264 | Email to EMIP from Lincoln regarding Business planettes | SRI 112232 | SRI 112238 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1265 | Email from Lincoln to CSL Staff re: SRI Spinout IPO: NUAN | SRIE 0014403 | SRIE 0014403 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1266 | Email from Lincoln to Porras re: Hitachi slides to Kitahara | SRIE 0017115 | SRIE 0017115 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1267 | AlertSoft Presentation/Slide Materials - AlertSoft At a Glance | SRIE 0330740 | SRIE 0330753 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1268 | Email from Porras re: Information on EMERALD License Distributions for Oki and KDD | SRIE 0029523 | SRIE 0029523 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1269 | Email from Abramson re: EMERALD follow-up - providing estimate of one EMERALD License | SRI 284296 | SRI 284299 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1270 | Letter following up on Jan. 20th letter re: Symantec's infringement of several SRI patents relating to network security | SRI 018075 | SRI 018075 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1271 | Letter in response to Schallop's April 23, 2004 letter in which Schallop accuses SRI of having refused to provide him with the basis for their position that Symantec requires a license under the network security patents | SRI 018069 | SRI 018071 | | | |
| 1272 | Letter to Richard Macchia, Sr. Vice President and CFO of ISS regarding SRI patents and ways to explore productive and mutually-beneficial approach to realizing their value | SRI 009430 | SRI 009431 | | | |
| 1273 | AlerSoft Slides (fundraising) | SRI 016509 | SRI 016519 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1274 | AlertSoft Board Meeting Materials | SRI 016692 | SRI 016698 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1275 | AlertSoft Business Plan, September 2000 | SRI 088028 | SRI 088043 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1276 | Email from Bercow re: Conference Call and 'Pyramid' Chart for DI | SRIE 0023808 | SRIE 0023809 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1277 | Intrusion Detection Outline - Highlights: Concept, Key Differentiator, IP, Deals, Investment ($150K), Spending Plan and Results | SRIE 0456850 | SRIE 0456850 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1278 | Email from Gondek to Bercow re: SunOS-5.8 | SRIE 0042077 | SRIE 0042079 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1279 | Meeting Notes about Atomic Tangerine Distribution | SRIE 0419267 | SRIE 0419274 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 1280 | Emerald Licensing Program, VLB | SRIE 0133907 | SRIE 0133915 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1281 | Email from Lincoln to Stavridou re: Spinoffs: CorpLite and PatentLite | SRIE 0397800 | SRIE 0397800 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1282 | Emerald Commercialization FAQ | SRI 111132 | SRI 111138 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1283 | Technology Purchase Agreement and Research Alliance between SRI International and Digital Island, Inc. | SRI 280450 | SRI 280469 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1284 | Initial Action by Written Consent of the Board of Directors of AlertSoft, Inc. | SRI 017097 | SRI 017101 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1285 | License Agreement between SRI and AlerSoft | SRI 144824 | SRI 144845 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1286 | SGS Products Customer List (CD) | SYM_P_0606251 | SYM_P_0606251 | FRCP 37 (untimely produced) | Disclosed no later than in Symantec's Supplemental Response 4/26/06 | |
| 1287 | Manager Products Customer List (CD) | SYM_P_0606251 | SYM_P_0606251 | FRCP 37 (untimely produced) | Disclosed no later than in Symantec's Supplemental Response 4/26/06 | |
| 1288 | SSIM 9500 Event Collectors | SYM_P_0605158 | SYM_P_0605158 | 106; FRCP 37 (untimely produced) | Disclosed no later than 9/13/06 | |
| 1289 | Sony Electronics, Inc. IDS Evaluation | SYM_P_0605145 | SYM_P_0605157 | FRCP 37 (untimely produced) | Disclosed no later than 9/13/06 | |
| 1290 | Declaration of Darcy Paul w/ Exhibit A: Intrusion Detection: the Application of Feature Selection, a Comparison of Algorithms, and the Application of a Wide Area Network Analyzer, M.S. Thesis of Justin Edgar Doak, Division of Computer Science, U.C. Davis | SYM_P_0605229 | SYM_P_0605413 | FRCP 37 (untimely produced) | Disclosed no later than 3/30/06 (See DTX-34) | |
| 1291 | Declaration of John Skarstad w/ Exhibits A-F | SYM_P_0605414 | SYM_P_0605433 | FRCP 37 (untimely produced) | Disclosed no later than Heberlein Report 4/20/06 | |
| 1292 | Skarstad Declaration Exhibit G - Microfilm Copy of Heberlein Thesis entitled, Towards Detecting Intrusions in a Networked Environment | SYM_P_0605434 | SYM_P_0605493 | 402; 403; 602; 802; FRCP 37 (untimely produced) | Disclosed no later than Heberlein Report 4/20/06 | |
| 1293 | Skarstad Declaration Exhibit H - Microfilm Copy of Goan Thesis entitled, Towards a Dynamic System for Accountability and Intrusion Detection in A Network Environment | SYM_P_0605494 | SYM_P_0605638 | 403; 1002; FRCP 37 (untimely produced) | 403; Ex. A disclosed no later than Heberlein Report 4/20/06 | |
| 1294 | Berard Declaration w/ Exhibits | SYM_P_0605762 | SYM_P_0605775 | FRCP 37 (untimely produced) | | |
| 1295 | Hansen Declaration w/ Exhibits | SYM_P_0605776 | SYM_P_0606250 | FRCP 37 (untimely produced) | | |
| 1296 | Email from Porras to Dixon re: Availability of NIDES Software for Academic Research | SRIE 0053374 | SRIE 0053374 | | | |
| 1297 | SRI's Supplemental Response to Interrogatories No. 12 and No. 15 dated December 15, 2005 | | | See Response for Objections | | |
| 1298 | SRI's Responses to Symantec's First Set of Interrogatories [Nos. 1-12] - title page and Exhibit A only | | | See Response for Objections | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1299 | SRI's First Supplemental Response to Interrogatory No. 7-9, 12 and 14 of defendant ISS-GA's First Set of Interrogatories [Nos. 1-18] | | | See Response for Objections | | |
| 1300 | SRI's Responses to ISS-GA's Interrogatory No. 7* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1301 | SRI's Responses to Symantec's Interrogatory No. 4* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1302 | SRI's Responses to ISS-GA's Interrogatory No. 8* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1303 | SRI's Responses to ISS-GA's Interrogatory No. 12* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1304 | SRI's Responses to Symantec's Interrogatory No. 7* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1305 | SRI's Responses to Symantec's Interrogatory No. 8* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1306 | SRI's Responses to Symantec's Interrogatory No. 9* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1307 | SRI's Responses to ISS-GA's Interrogatory No. 16* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1308 | SRI's Responses to ISS-GA's Interrogatory No. 17* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1309 | SRI's Responses to Symantec's Interrogatory No. 5* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1310 | SRI's Responses to Symantec's Interrogatory No. 19* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1311 | SRI's Responses to Symantec's Interrogatory No. 20, including all SRI's Responses to Invalidity Contentions* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1312 | SRI's Responses to ISS-GA's Interrogatory No. 19, including all SRI's Responses to Invalidity Contentions* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1313 | SRI's Responses to Symantec's Interrogatory No. 21, including all SRI's Responses to Inequitable Conduct Contentions* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |
| 1314 | SRI's Responses to ISS-GA's Interrogatory No. 20, including all SRI's Responses to Inequitable Conduct Contentions* (*Use of an interrogatory response on this exhibit list does not incorporate any of the documents cited or relied upon in that response into this exhibit list) | | | See Response for Objections | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1315 | Symantec's Request for Admission to SRI No. 1 | | | 402; 403 | 401, 402, 403 | |
| 1316 | Symantec's Request for Admission to SRI No. 2 | | | 402; 403 | 401, 402, 403 | |
| 1317 | Symantec's Request for Admission to SRI No. 3 | | | 402; 403 | 401, 402, 403 | |
| 1318 | Symantec's Request for Admission to SRI No. 4 | | | 402; 403 | 401, 402, 403 | |
| 1319 | Symantec's Request for Admission to SRI No. 7 | | | 402; 403 | 401, 402, 403 | |
| 1320 | ISS-GA's Request for Admission to SRI No. 3 | | | 402; 403 | 401, 402, 403 | |
| 1321 | ISS-GA's Request for Admission to SRI No. 1 | | | 402; 403 | 401, 402, 403 | |
| 1322 | Symantec's Request for Admission to SRI No. 12 | | | 402; 403 | 401, 402, 403 | |
| 1323 | Symantec's Request for Admission to SRI No. 14 | | | 402; 403 | 401, 402, 403 | |
| 1324 | Symantec's Request for Admission to SRI No. 19 | | | 402; 403 | 401, 402, 403 | |
| 1325 | Symantec's Request for Admission to SRI No. 40 | | | 402; 403 | 401, 402, 403 | |
| 1326 | Symantec's Request for Admission to SRI No. 44 | | | 402; 403 | 401, 402, 403 | |
| 1327 | Symantec's Request for Admission to SRI No. 45 | | | 402; 403 | 401, 402, 403 | |
| 1328 | Symantec's Request for Admission to SRI No. 46 | | | 402; 403 | 401, 402, 403 | |
| 1329 | Symantec's Request for Admission to SRI No. 47 | | | 402; 403 | 401, 402, 403 | |
| 1330 | Symantec's Request for Admission to SRI No. 48 | | | 402; 403 | 401, 402, 403 | |
| 1331 | Symantec's Request for Admission to SRI No. 51 | | | 402; 403 | 401, 402, 403 | |
| 1332 | Symantec's Request for Admission to SRI No. 52 | | | 402; 403 | 401, 402, 403 | |
| 1333 | Symantec's Request for Admission to SRI No. 53 | | | 402; 403 | 401, 402, 403 | |
| 1334 | Symantec's Request for Admission to SRI No. 54 | | | 402; 403 | 401, 402, 403 | |
| 1335 | Symantec's Request for Admission to SRI No. 55 | | | 402; 403 | 401, 402, 403 | |
| 1336 | Symantec's Request for Admission to SRI No. 56 | | | 402; 403 | 401, 402, 403 | |
| 1337 | Symantec's Request for Admission to SRI No. 57 | | | 402; 403 | 401, 402, 403 | |
| 1338 | Symantec's Request for Admission to SRI No. 58 | | | 402; 403 | 401, 402, 403 | |
| 1339 | Symantec's Request for Admission to SRI No. 59 | | | 402; 403 | 401, 402, 403 | |
| 1340 | Symantec's Request for Admission to SRI No. 60 | | | 402; 403 | 401, 402, 403 | |
| 1341 | Symantec's Request for Admission to SRI No. 61 | | | 402; 403 | 401, 402, 403 | |
| 1342 | Symantec's Request for Admission to SRI No. 62 | | | 402; 403 | 401, 402, 403 | |
| 1343 | Symantec's Request for Admission to SRI No. 63 | | | 402; 403 | 401, 402, 403 | |
| 1344 | Symantec's Request for Admission to SRI No. 64 | | | 402; 403 | 401, 402, 403 | |
| 1345 | Symantec's Request for Admission to SRI No. 65 | | | 402; 403 | 401, 402, 403 | |
| 1346 | Symantec's Request for Admission to SRI No. 66 | | | 402; 403 | 401, 402, 403 | |
| 1347 | Symantec's Request for Admission to SRI No. 67 | | | 402; 403 | 401, 402, 403 | |
| 1348 | Symantec's Request for Admission to SRI No. 68 | | | 402; 403 | 401, 402, 403 | |
| 1349 | Symantec's Request for Admission to SRI No. 69 | | | 402; 403 | 401, 402, 403 | |
| 1350 | Symantec's Request for Admission to SRI No. 70 | | | 402; 403 | 401, 402, 403 | |
| 1351 | Symantec's Request for Admission to SRI No. 71 | | | 402; 403 | 401, 402, 403 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1352 | Symantec's Request for Admission to SRI No. 72 | | | 402; 403 | 401, 402, 403 | |
| 1353 | Symantec's Request for Admission to SRI No. 73 | | | 402; 403 | 401, 402, 403 | |
| 1354 | Symantec's Request for Admission to SRI No. 74 | | | 402; 403 | 401, 402, 403 | |
| 1355 | Symantec's Request for Admission to SRI No. 75 | | | 402; 403 | 401, 402, 403 | |
| 1356 | Symantec's Request for Admission to SRI No. 76 | | | 402; 403 | 401, 402, 403 | |
| 1357 | Symantec's Request for Admission to SRI No. 77 | | | 402; 403 | 401, 402, 403 | |
| 1358 | Symantec's Request for Admission to SRI No. 78 | | | 402; 403 | 401, 402, 403 | |
| 1359 | Symantec's Request for Admission to SRI No. 79 | | | 402; 403 | 401, 402, 403 | |
| 1360 | Symantec's Request for Admission to SRI No. 80 | | | 402; 403 | 401, 402, 403 | |
| 1361 | Symantec's Request for Admission to SRI No. 81 | | | 402; 403 | 401, 402, 403 | |
| 1362 | Symantec's Request for Admission to SRI No. 82 | | | 402; 403 | 401, 402, 403 | |
| 1363 | Symantec's Request for Admission to SRI No. 83 | | | 402; 403 | 401, 402, 403 | |
| 1364 | Symantec's Request for Admission to SRI No. 84 | | | 402; 403 | 401, 402, 403 | |
| 1365 | Symantec's Request for Admission to SRI No. 85 | | | 402; 403 | 401, 402, 403 | |
| 1366 | Symantec's Request for Admission to SRI No. 86 | | | 402; 403 | 401, 402, 403 | |
| 1367 | Symantec's Request for Admission to SRI No. 87 | | | 402; 403 | 401, 402, 403 | |
| 1368 | Symantec's Request for Admission to SRI No. 88 | | | 402; 403 | 401, 402, 403 | |
| 1369 | Symantec's Request for Admission to SRI No. 89 | | | 402; 403 | 401, 402, 403 | |
| 1370 | All source code contained in the SRI source code repository | | | 402; 403 | 401, 402, 403 | |
| 1371 | Symantec Source Code Request to SRI No 1 | | | | | |
| 1372 | Symantec Source Code Request to SRI No 2 | | | | | |
| 1373 | Symantec Source Code Request to SRI No 3 | | | | | |
| 1374 | Symantec Source Code Request to SRI No 4 | | | | | |
| 1375 | Symantec Source Code Request to SRI No 5 | | | | | |
| 1376 | Symantec Source Code Request to SRI No 6 | | | | | |
| 1377 | Symantec Source Code Request to SRI No 7 | | | | | |
| 1378 | Symantec Source Code Request to SRI No 8 | | | | | |
| 1379 | Symantec Source Code Request to SRI No 9 | | | | | |
| 1380 | Symantec Source Code Request to SRI No 10 | | | | | |
| 1381 | Symantec Source Code Request to SRI No 11 | | | | | |
| 1382 | Symantec Source Code Request to SRI No 12 | | | | | |
| 1383 | Symantec Source Code Request to SRI No 13 | | | | | |
| 1384 | Symantec Source Code Request to SRI No 14 | | | | | |
| 1385 | Symantec Source Code Request to SRI No 15 | | | | | |
| 1386 | Symantec Source Code Request to SRI No 16 | | | | | |
| 1387 | Symantec Source Code Request to SRI No 17 | | | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1388 | Symantec Source Code Request to SRI No 18 | | | | | |
| 1389 | Symantec Source Code Request to SRI No 19 | | | | | |
| 1390 | Symantec Source Code Request to SRI No 20 | | | | | |
| 1391 | Symantec Source Code Request to SRI No 21 | | | | | |
| 1392 | Symantec Source Code Request to SRI No 22 | | | | | |
| 1393 | Symantec Source Code Request to SRI No 23 | | | | | |
| 1394 | Symantec Source Code Request to SRI No 24 | | | | | |
| 1395 | Symantec Source Code Request to SRI No 25 | | | | | |
| 1396 | Symantec Source Code Request to SRI No 26 | | | | | |
| 1397 | Symantec Source Code Request to SRI No 27 | | | | | |
| 1398 | Symantec Source Code Request to SRI No. 28 | | | | | |
| 1399 | Symantec Source Code Request to SRI No. 29 | | | | | |
| 1400 | Symantec Source Code Request to SRI No 30 | | | | | |
| 1401 | Symantec Source Code Request to SRI No 31 | | | | | |
| 1402 | Symantec Source Code Request to SRI No 32 | | | | | |
| 1403 | Symantec Source Code Request to SRI No 33 | | | | | |
| 1404 | Symantec Source Code Request to SRI No 34 | | | | | |
| 1405 | Symantec Source Code Request to SRI No 35 | | | | | |
| 1406 | Symantec Source Code Request to SRI No 36 | | | | | |
| 1407 | Symantec Source Code Request to SRI No 37 | | | | | |
| 1408 | Symantec Source Code Request to SRI No 38 | | | | | |
| 1409 | Symantec Source Code Request to SRI No 39 | | | | | |
| 1410 | Symantec Source Code Request to SRI No 40 | | | | | |
| 1411 | Symantec Source Code Request to SRI No 41 | | | | | |
| 1412 | Symantec Source Code Request to SRI No 42 | | | | | |
| 1413 | Symantec Source Code Request to SRI No 43 | | | | | |
| 1414 | Symantec Source Code Request to SRI No 44 | | | | | |
| 1415 | Symantec Source Code Request to SRI No 45 | | | | | |
| 1416 | Symantec Source Code Request to SRI No 46 | | | | | |
| 1417 | Symantec Source Code Request to SRI No 47 | | | | | |
| 1418 | Symantec Source Code Request to SRI No 48 | | | | | |
| 1419 | Symantec Source Code Request to SRI No 49 | | | | | |
| 1420 | Symantec Source Code Request to SRI No 50 | | | | | |
| 1421 | Symantec Source Code Request to SRI No 51 | | | | | |
| 1422 | Symantec Source Code Request to SRI No 52 | | | | | |
| 1423 | Symantec Source Code Request to SRI No 53 | | | | | |
| 1424 | Symantec Source Code Request to SRI No 54 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1425 | Symantec Source Code Request to SRI No 55 | | | | | |
| 1426 | Symantec Source Code Request to SRI No 56 | | | | | |
| 1427 | Symantec Source Code Request to SRI No 57 | | | | | |
| 1428 | Symantec Source Code Request to SRI No 58 | | | | | |
| 1429 | Symantec Source Code Request to SRI No 59 | | | | | |
| 1430 | Symantec Source Code Request to SRI No 60 | | | | | |
| 1431 | Symantec Source Code Request to SRI No 61 | | | | | |
| 1432 | Symantec Source Code Request to SRI No 62 | | | | | |
| 1433 | Symantec Source Code Request to SRI No 63 | | | | | |
| 1434 | Symantec Source Code Request to SRI No 64 | | | | | |
| 1435 | Symantec Source Code Request to SRI No 65 | | | | | |
| 1436 | Symantec Source Code Request to SRI No 66 | | | | | |
| 1437 | Symantec Source Code Request to SRI No 67 | | | | | |
| 1438 | Symantec Source Code Request to SRI No 68 | | | | | |
| 1439 | Symantec Source Code Request to SRI No 69 | | | | | |
| 1440 | Symantec Source Code Request to SRI No 70 | | | | | |
| 1441 | Symantec Source Code Request to SRI No 71 | | | | | |
| 1442 | Symantec Source Code Request to SRI No 72 | | | | | |
| 1443 | Symantec Source Code Request to SRI No 73 | | | | | |
| 1444 | Symantec Source Code Request to SRI No 74 | | | | | |
| 1445 | Symantec Source Code Request to SRI No 75 | | | | | |
| 1446 | Symantec Source Code Request to SRI No 76 | | | | | |
| 1447 | Symantec Source Code Request to SRI No 77 | | | | | |
| 1448 | Symantec Source Code Request to SRI No 78 | | | | | |
| 1449 | Symantec Source Code Request to SRI No 79 | | | | | |
| 1450 | Symantec Source Code Request to SRI No 80 | | | | | |
| 1451 | Symantec Source Code Request to SRI No 81 | | | | | |
| 1452 | Symantec Source Code Request to SRI No 82 | | | | | |
| 1453 | Symantec Source Code Request to SRI No 83 | | | | | |
| 1454 | Symantec Source Code Request to SRI No 84 | | | | | |
| 1455 | Symantec Source Code Request to SRI No 85 | | | | | |
| 1456 | Symantec Source Code Request to SRI No 86 | | | | | |
| 1457 | Symantec Source Code Request to SRI No 87 | | | | | |
| 1458 | Symantec Source Code Request to SRI No 88 | | | | | |
| 1459 | Symantec Source Code Request to SRI No 89 | | | | | |
| 1460 | Symantec Source Code Request to SRI No 90 | | | | | |
| 1461 | Symantec Source Code Request to SRI No 91 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1462 | Symantec Source Code Request to SRI No 92 | | | | | |
| 1463 | Symantec Source Code Request to SRI No 93 | | | | | |
| 1464 | Symantec Source Code Request to SRI No 94 | | | | | |
| 1465 | Symantec Source Code Request to SRI No 95 | | | | | |
| 1466 | Symantec Source Code Request to SRI No 96 | | | | | |
| 1467 | Symantec Source Code Request to SRI No 97 | | | | | |
| 1468 | Symantec Source Code Request to SRI No 98 | | | | | |
| 1469 | Symantec Source Code Request to SRI No 99 | | | | | |
| 1470 | Symantec Source Code Request to SRI No 100 | | | | | |
| 1471 | Symantec Source Code Request to SRI No 101 | | | | | |
| 1472 | Symantec Source Code Request to SRI No 102 | | | | | |
| 1473 | Symantec Source Code Request to SRI No 103 | | | | | |
| 1474 | Symantec Source Code Request to SRI No 104 | | | | | |
| 1475 | Symantec Source Code Request to SRI No 105 | | | | | |
| 1476 | Symantec Source Code Request to SRI No 106 | | | | | |
| 1477 | Symantec Source Code Request to SRI No 107 | | | | | |
| 1478 | Symantec Source Code Request to SRI No 108 | | | | | |
| 1479 | Symantec Source Code Request to SRI No 109 | | | | | |
| 1480 | Symantec Source Code Request to SRI No 110 | | | | | |
| 1481 | Symantec Source Code Request to SRI No 111 | | | | | |
| 1482 | Symantec Source Code Request to SRI No 112 | | | | | |
| 1483 | Symantec Source Code Request to SRI No 113 | | | | | |
| 1484 | Symantec Source Code Request to SRI No 114 | | | | | |
| 1485 | Symantec Source Code Request to SRI No 115 | | | | | |
| 1486 | Symantec Source Code Request to SRI No 116 | | | | | |
| 1487 | Symantec Source Code Request to SRI No 117 | | | | | |
| 1488 | Symantec Source Code Request to SRI No 118 | | | | | |
| 1489 | Symantec Source Code Request to SRI No 119 | | | | | |
| 1490 | Symantec Source Code Request to SRI No 120 | | | | | |
| 1491 | Symantec Source Code Request to SRI No 121 | | | | | |
| 1492 | Symantec Source Code Request to SRI No 122 | | | | | |
| 1493 | Symantec Source Code Request to SRI No 123 | | | | | |
| 1494 | Symantec Source Code Request to SRI No 124 | | | | | |
| 1495 | Symantec Source Code Request to SRI No 125 | | | | | |
| 1496 | Symantec Source Code Request to SRI No 126 | | | | | |
| 1497 | Symantec Source Code Request to SRI No 127 | | | | | |
| 1498 | Symantec Source Code Request to SRI No 128 | | | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1499 | Symantec Source Code Request to SRI No 129 | | | | | |
| 1500 | Symantec Source Code Request to SRI No 130 | | | | | |
| 1501 | Symantec Source Code Request to SRI No 131 | | | | | |
| 1502 | Symantec Source Code Request to SRI No 132 | | | | | |
| 1503 | Symantec Source Code Request to SRI No 133 | | | | | |
| 1504 | Symantec Source Code Request to SRI No 134 | | | | | |
| 1505 | Symantec Source Code Request to SRI No 135 | | | | | |
| 1506 | Symantec Source Code Request to SRI No 136 | | | | | |
| 1507 | Symantec Source Code Request to SRI No 137 | | | | | |
| 1508 | Symantec Source Code Request to SRI No 138 | | | | | |
| 1509 | Symantec Source Code Request to SRI No 139 | | | | | |
| 1510 | Symantec Source Code Request to SRI No 140 | | | | | |
| 1511 | Symantec Source Code Request to SRI No 141 | | | | | |
| 1512 | Symantec Source Code Request to SRI No 142 | | | | | |
| 1513 | Symantec Source Code Request to SRI No 143 | | | | | |
| 1514 | Symantec Source Code Request to SRI No 144 | | | | | |
| 1515 | Symantec Source Code Request to SRI No 145 | | | | | |
| 1516 | Symantec Source Code Request to SRI No 146 | | | | | |
| 1517 | Symantec Source Code Request to SRI No 147 | | | | | |
| 1518 | Symantec Source Code Request to SRI No 148 | | | | | |
| 1519 | Symantec Source Code Request to SRI No 149 | | | | | |
| 1520 | Symantec Source Code Request to SRI No 150 | | | | | |
| 1521 | Symantec Source Code Request to SRI No 151 | | | | | |
| 1522 | Symantec Source Code Request to SRI No 152 | | | | | |
| 1523 | Symantec Source Code Request to SRI No 153 | | | | | |
| 1524 | Symantec Source Code Request to SRI No 154 | | | | | |
| 1525 | Symantec Source Code Request to SRI No 155 | | | | | |
| 1526 | Symantec Source Code Request to SRI No 156 | | | | | |
| 1527 | Symantec Source Code Request to SRI No 157 | | | | | |
| 1528 | Symantec Source Code Request to SRI No 158 | | | | | |
| 1529 | Symantec Source Code Request to SRI No 159 | | | | | |
| 1530 | Symantec Source Code Request to SRI No 160 | | | | | |
| 1531 | Symantec Source Code Request to SRI No 161 | | | | | |
| 1532 | Symantec Source Code Request to SRI No 162 | | | | | |
| 1533 | Symantec Source Code Request to SRI No 163 | | | | | |
| 1534 | Symantec Source Code Request to SRI No 164 | | | | | |
| 1535 | Symantec Source Code Request to SRI No 165 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1536 | Symantec Source Code Request to SRI No 166 | | | | | |
| 1537 | Symantec Source Code Request to SRI No 167 | | | | | |
| 1538 | Symantec Source Code Request to SRI No 168 | | | | | |
| 1539 | Symantec Source Code Request to SRI No 169 | | | | | |
| 1540 | Symantec Source Code Request to SRI No 170 | | | | | |
| 1541 | Symantec Source Code Request to SRI No 171 | | | | | |
| 1542 | Symantec Source Code Request to SRI No 172 | | | | | |
| 1543 | Symantec Source Code Request to SRI No 173 | | | | | |
| 1544 | Symantec Source Code Request to SRI No 174 | | | | | |
| 1545 | Symantec Source Code Request to SRI No 175 | | | | | |
| 1546 | Symantec Source Code Request to SRI No 176 | | | | | |
| 1547 | Symantec Source Code Request to SRI No 177 | | | | | |
| 1548 | Symantec Source Code Request to SRI No 178 | | | | | |
| 1549 | Symantec Source Code Request to SRI No 179 | | | | | |
| 1550 | Symantec Source Code Request to SRI No 180 | | | | | |
| 1551 | Symantec Source Code Request to SRI No 181 | | | | | |
| 1552 | Symantec Source Code Request to SRI No 182 | | | | | |
| 1553 | Symantec Source Code Request to SRI No 183 | | | | | |
| 1554 | Symantec Source Code Request to SRI No 184 | | | | | |
| 1555 | Symantec Source Code Request to SRI No 185 | | | | | |
| 1556 | Symantec Source Code Request to SRI No 186 | | | | | |
| 1557 | Symantec Source Code Request to SRI No 187 | | | | | |
| 1558 | Symantec Source Code Request to SRI No 188 | | | | | |
| 1559 | Symantec Source Code Request to SRI No 189 | | | | | |
| 1560 | Symantec Source Code Request to SRI No 190 | | | | | |
| 1561 | Symantec Source Code Request to SRI No 191 | | | | | |
| 1562 | Symantec Source Code Request to SRI No 192 | | | | | |
| 1563 | Symantec Source Code Request to SRI No 193 | | | | | |
| 1564 | Symantec Source Code Request to SRI No 194 | | | | | |
| 1565 | Symantec Source Code Request to SRI No 195 | | | | | |
| 1566 | Symantec Source Code Request to SRI No 196 | | | | | |
| 1567 | Symantec Source Code Request to SRI No 197 | | | | | |
| 1568 | Symantec Source Code Request to SRI No 198 | | | | | |
| 1569 | Symantec Source Code Request to SRI No 199 | | | | | |
| 1570 | Symantec Source Code Request to SRI No 200 | | | | | |
| 1571 | Symantec Source Code Request to SRI No 201 | | | | | |
| 1572 | Symantec Source Code Request to SRI No 202 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1573 | Symantec Source Code Request to SRI No 203 | | | | | |
| 1574 | Symantec Source Code Request to SRI No 204 | | | | | |
| 1575 | Symantec Source Code Request to SRI No 205 | | | | | |
| 1576 | Symantec Source Code Request to SRI No 206 | | | | | |
| 1577 | Symantec Source Code Request to SRI No 207 | | | | | |
| 1578 | Symantec Source Code Request to SRI No 208 | | | | | |
| 1579 | Symantec Source Code Request to SRI No 209 | | | | | |
| 1580 | Symantec Source Code Request to SRI No 210 | | | | | |
| 1581 | Symantec Source Code Request to SRI No 211 | | | | | |
| 1582 | Symantec Source Code Request to SRI No 212 | | | | | |
| 1583 | Symantec Source Code Request to SRI No 213 | | | | | |
| 1584 | Symantec Source Code Request to SRI No 214 | | | | | |
| 1585 | Symantec Source Code Request to SRI No 215 | | | | | |
| 1586 | Symantec Source Code Request to SRI No 216 | | | | | |
| 1587 | Symantec Source Code Request to SRI No 217 | | | | | |
| 1588 | Symantec Source Code Request to SRI No 218 | | | | | |
| 1589 | Symantec Source Code Request to SRI No 219 | | | | | |
| 1590 | Symantec Source Code Request to SRI No 220 | | | | | |
| 1591 | Symantec Source Code Request to SRI No 221 | | | | | |
| 1592 | Symantec Source Code Request to SRI No 222 | | | | | |
| 1593 | Symantec Source Code Request to SRI No 223 | | | | | |
| 1594 | Symantec Source Code Request to SRI No 224 | | | | | |
| 1595 | Symantec Source Code Request to SRI No 225 | | | | | |
| 1596 | Symantec Source Code Request to SRI No 226 | | | | | |
| 1597 | Symantec Source Code Request to SRI No 227 | | | | | |
| 1598 | Symantec Source Code Request to SRI No 228 | | | | | |
| 1599 | Symantec Source Code Request to SRI No 229 | | | | | |
| 1600 | Symantec Source Code Request to SRI No 230 | | | | | |
| 1601 | Symantec Source Code Request to SRI No 231 | | | | | |
| 1602 | Symantec Source Code Request to SRI No 232 | | | | | |
| 1603 | Symantec Source Code Request to SRI No 233 | | | | | |
| 1604 | Symantec Source Code Request to SRI No 234 | | | | | |
| 1605 | Symantec Source Code Request to SRI No 235 | | | | | |
| 1606 | Symantec Source Code Request to SRI No 236 | | | | | |
| 1607 | Symantec Source Code Request to SRI No 237 | | | | | |
| 1608 | Symantec Source Code Request to SRI No 238 | | | | | |
| 1609 | Symantec Source Code Request to SRI No 239 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1610 | Symantec Source Code Request to SRI No 240 | | | | | |
| 1611 | Symantec Source Code Request to SRI No 241 | | | | | |
| 1612 | Symantec Source Code Request to SRI No 242 | | | | | |
| 1613 | Symantec Source Code Request to SRI No 243 | | | | | |
| 1614 | Symantec Source Code Request to SRI No 244 | | | | | |
| 1615 | Symantec Source Code Request to SRI No 245 | | | | | |
| 1616 | Symantec Source Code Request to SRI No 246 | | | | | |
| 1617 | Symantec Source Code Request to SRI No 247 | | | | | |
| 1618 | Symantec Source Code Request to SRI No 248 | | | | | |
| 1619 | Symantec Source Code Request to SRI No 249 | | | | | |
| 1620 | Symantec Source Code Request to SRI No 250 | | | | | |
| 1621 | Symantec Source Code Request to SRI No 251 | | | | | |
| 1622 | Symantec Source Code Request to SRI No 252 | | | | | |
| 1623 | Symantec Source Code Request to SRI No 253 | | | | | |
| 1624 | Symantec Source Code Request to SRI No 254 | | | | | |
| 1625 | Symantec Source Code Request to SRI No 255 | | | | | |
| 1626 | Symantec Source Code Request to SRI No 256 | | | | | |
| 1627 | Symantec Source Code Request to SRI No 257 | | | | | |
| 1628 | Symantec Source Code Request to SRI No 258 | | | | | |
| 1629 | Symantec Source Code Request to SRI No 259 | | | | | |
| 1630 | Symantec Source Code Request to SRI No 260 | | | | | |
| 1631 | Symantec Source Code Request to SRI No 261 | | | | | |
| 1632 | Symantec Source Code Request to SRI No 262 | | | | | |
| 1633 | Symantec Source Code Request to SRI No 263 | | | | | |
| 1634 | Symantec Source Code Request to SRI No 264 | | | | | |
| 1635 | Symantec Source Code Request to SRI No 265 | | | | | |
| 1636 | Symantec Source Code Request to SRI No 266 | | | | | |
| 1637 | Symantec Source Code Request to SRI No 267 | | | | | |
| 1638 | Symantec Source Code Request to SRI No 268 | | | | | |
| 1639 | Symantec Source Code Request to SRI No 269 | | | | | |
| 1640 | Symantec Source Code Request to SRI No 270 | | | | | |
| 1641 | Symantec Source Code Request to SRI No 271 | | | | | |
| 1642 | Symantec Source Code Request to SRI No 272 | | | | | |
| 1643 | Symantec Source Code Request to SRI No 273 | | | | | |
| 1644 | Symantec Source Code Request to SRI No 274 | | | | | |
| 1645 | Symantec Source Code Request to SRI No 275 | | | | | |
| 1646 | Symantec Source Code Request to SRI No 276 | | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1647 | Symantec Source Code Request to SRI No 277 | | | | | |
| 1648 | Symantec Source Code Request to SRI No 278 | | | | | |
| 1649 | Symantec Source Code Request to SRI No 279 | | | | | |
| 1650 | Symantec Source Code Request to SRI No 280 | | | | | |
| 1651 | Symantec Source Code Request to SRI No 281 | | | | | |
| 1652 | Symantec Source Code Request to SRI No 282 | | | | | |
| 1653 | Symantec Source Code Request to SRI No 283 | | | | | |
| 1654 | Symantec Source Code Request to SRI No 284 | | | | | |
| 1655 | Symantec Source Code Request to SRI No 285 | | | | | |
| 1656 | Symantec Source Code Request to SRI No 286 | | | | | |
| 1657 | Symantec Source Code Request to SRI No 287 | | | | | |
| 1658 | Symantec Source Code Request to SRI No 288 | | | | | |
| 1659 | Symantec Source Code Request to SRI No 289 | | | | | |
| 1660 | Symantec Source Code Request to SRI No 290 | | | | | |
| 1661 | Symantec Source Code Request to SRI No 291 | | | | | |
| 1662 | Symantec Source Code Request to SRI No 292 | | | | | |
| 1663 | Symantec Source Code Request to SRI No 293 | | | | | |
| 1664 | Symantec Source Code Request to SRI No 294 | | | | | |
| 1665 | Symantec Source Code Request to SRI No 295 | | | | | |
| 1666 | Symantec Source Code Request to SRI No 296 | | | | | |
| 1667 | Symantec Source Code Request to SRI No 297 | | | | | |
| 1668 | Symantec Source Code Request to SRI No 298 | | | | | |
| 1669 | Symantec Source Code Request to SRI No 299 | | | | | |
| 1670 | Source code in the "manhunt/src/flownav/fds" subdirectory | | | | | |
| 1671 | SRI Source Code Requests 19, 20, 23 | | | | | |
| 1672 | FEDERAL STANDARD 1037C, TELECOMMUNICATIONS: GLOSSARY OF TELECOMMUNICATIONS TERMS, GENERAL SERVICES ADMINISTRATION | [SMAHA EXPERT REPORT] | | 602; 802; 901; FRCP 37 (not produced); SRI reserves all other objections | 801, 803, 807, 901, 902 Disclosed no later than Smaha Expert Report 4/21/06 | |
| 1673 | DOD 5200.28-STD, "DEPARTMENT OF DEFENSE TRUSTED COMPUTER SYSTEM EVALUATION CRITERIA | [SMAHA EXPERT REPORT] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1674 | BACE, REBECCA AND PETER MELL, "NIST SPECIAL PUBLICATION ON INTRUSION DETECTION SYSTEMS", NIST SPECIAL PUBLICATION 800-31, NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY 2001 | [SMAHA EXPERT REPORT EX. F] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1675 | BAUER, DAVID AND MICHAEL E. KOBLENTZ, "NIDX - AN EXPERT SYSTEM FOR REAL-TIME NETWORK INTRUSION DETECTION," PROCEEDINGS OF THE 1988 IEEE NETWORK CONFERENCE | [SMAHA EXPERT REPORT EX F.] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1676 | FREEDMAN, AL, THE COMPUTER GLOSSARY, AMERICAN MANAGEMENT ASSOCIATION, 1998 | [SMAHA EXPERT REPORT EX. F] | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1677 | LIEPINS, G. E.; VACCARO, H.S.: "ANOMALY DETECTION PURPOSE AND FRAMEWORK", PROCEEDINGS OF THE 12TH NATIONAL COMPUTER SECURITY CONFERENCE, BALTIMORE, MD | ISS 03854 | ISS 03863 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1678 | MICROSOFT PRESS COMPUTER DICTIONARY, MICROSOFT 1997 | [SMAHA EXPERT REPORT] | | 402; 403; 602; 802; 901; FRCP 37 (not produced); SRI reserves all other ojections | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Smaha Expert Report 4/21/06 | |
| 1679 | WHEELGROUP NETRANGER 1.3.1 USER GUIDE, 1997 | ISS_00340599 | ISS_00340933 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1680 | "REALSECURE 1.2.2 USER GUIDE AND REFERENCE MANUAL" | ISS_00312114 | ISS_00312310 | Exhibit does not match description - clarification needed; SRI reserves all objections | | |
| 1681 | SHELDON, TOM, LAN TIMES ENCYCLOPEDIA OF NETWORKING, MCGRAW-HILL, 1994 | [SMAHA EXPERT REPORT] | | 602; 802; 901; FRCP 37 (not produced); SRI reserves all other ojections | 801, 803, 807, 901, 902 , Disclosed no later than Smaha Expert Report 4/21/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1682 | TENER, WILLIAM T., "DISCOVERY: AN EXPERT SYSTEM IN THE COMMERCIAL DATA SECURITY ENVIRONMENT," PROCEEDINGS OF THE 4TH IFIP TC11 INTERNATIONAL CONFERENCE ON SECURITY, IFIP SEC'86, MONTE CARLO, NORTH HOLLAND, AMSTERDAM, 1989, 261-268 | ISS 03433 | ISS 03441 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1683 | SRI'S ESCROW SOURCE CODE -- RESTRICTED CONFIDENTIAL | | | Insufficient description - SRI reserves all objections | Cannot provide additional information as it is SRI's confidential source code | |
| 1684 | COMMON PUBLICLY AVAILABLE FREEWARE NETWORK MONITORING TOOLS | [SMAHA EXPERT REPORT EX. E] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1685 | SCALABLE INTRUSION FOR THE EMERGING NETWORK INFRASTRUCTURE, IDS PROGRAM REVIEW BY Y.F. JOU, S. F. WU | ISS 27377 | ISS 27406 | Illegible; SRI reserves all objections | | |
| 1686 | LIVE TRAFFIC ANALYSIS OF TCP/IP GATEWAYS BY P. PORRAS AND A. VALDES | ISS 28365 | ISS 28384 | 403 | 403 | |
| 1687 | LIVE TRAFFIC ANALYSIS OF TCP/IP GATEWAYS, NETWORKS AND DISTRIBUTED SYSTEMS SECURITY SYMPOSIUM BY P. PORRAS AND A. VALDES | ISS 359692 | ISS 359712 | 403 | 403 | |
| 1688 | EMERALD: EVENT MONITORING ENABLING RESPONSES TO ANOMALOUS LIVE DISTURBANCES BY P. PORRAS AND P. NEUMANN, 20TH NISSC | ISS 02892 | ISS 02904 | | | |
| 1689 | ANALYSIS AND RESPONSE FOR INTRUSION DETECTION IN LARGE NETWORKS BY P. NEUMANN, P. PORRAS AND A. VALDES, SUMMARY FOR CMAD WORKSHOP | ISS 348257 | ISS 348258 | | | |
| 1690 | IDES: A PROGRESS REPORT BY T. LUNT ET AL, IN PROCEEDINGS OF THE 6TH ANNUAL COMPUTER SECURITY APPLICATIONS CONFERENCE, 1990 | ISS 27834 | ISS 27846 | | | |
| 1691 | MCNC INTERNET ARCHIVE PAGES, INCLUDING PROJECT UPDATE VIEWGRAPH SLIDES | ISS 00592400 | ISS 00592429 | Illegible (in part); 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1692 | MCNC INTERNET ARCHIVE PAGES, SCALABLE INTRUSION DETECTION FOR THE EMERGING NETWORK INFRASTRUCTURE | ISS 00592355 | ISS 00529356 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1693 | NETRANGER USER'S GUIDE 1.3.1, WHEELGROUP CORP. 1997 | ISS 340607 | ISS 340933 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1694 | NETRANGER REAL-TIME NETWORK INTRUSION DETECTION PERFORMANCE AND SECURITY TEST, SPOCK CONSORTIUM DEMONSTRATION REPORT, DEPARTMENT OF DEFENSE | ISS 44725 | ISS 44950 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1695 | NETRANGER TRAINING SLIDE PRESENTATIONS | ~~ISS 354607724~~ ISS_00354607 | ISS_00354724 | Incorrect Bates Number - SRI reserves all objections | | |
| 1696 | NETRANGER USER'S GUIDE VERSION 2.1.1, CISCO SYSTEMS, 1998 | ISS 3000 | ISS 3335 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1697 | PC WEEK, "NETRANGER KEEPS WATCH OVER SECURITY LEAKS" | ISS 28277 | ISS 28280 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1698 | WHEELGROUP RELEASE NETRANGER VERSION 2.0, WHEELGROUP PRESS RELEASE | ISS 44716 | ISS 44717 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1699 | NETRANGER USER'S GUIDE 1.2.2 WHEELGROUP CORP. 1997 | ISS 341260 | ISS 341512 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1700 | NETRANGER USER'S GUIDE 1.2, WHEELGROUP CORP. 1997 | ISS 31240 | ISS 31469 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1701 | NETRANGER HIGH-LEVEL OVERVIEW, VERSION 1.1, WHEELGROUP CORP. | ISS 23695 | ISS 23711 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1702 | NETRANGER USER'S GUIDE, WHEELGROUP CORP, 1996 | ISS 31069 | ISS 31239 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 1703 | DATA PRIVACY FACILITY ADMINISTRATOR'S GUIDE, DPF VERSION 1.2, NETWORK SYSTEMS CORP. | ISS 30066 | ISS 30305 | 602; 802 | 801, 803, 807 | |
| 1704 | REALSECURE 1.1: USER GUIDE AND REFERENCE MANUAL | ISS 25387 | ISS 25463 | 602; 802 | 801, 803, 807 | |
| 1705 | REALSECURE 1.0: USER GUIDE AND REFERENCE MANUAL, 1996 | ISS 354437 | ISS 354465 | 602; 802 | 801, 803, 807 | |
| 1706 | MORE ABOUT REALSECURE: GENERAL DESCRIPTION AND COMPARISON TO EXISTING SYSTEMS | ISS 357169 | ISS 357178 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1707 | FREQUENTLY ASKED QUESTIONS ABOUT REALSECURE | ISS 357217 | ISS 357227 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1708 | REALSECURE PRESS RELEASES | ISS 357164 ISS 357262 | ISS 357165 ISS 357263 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1709 | DETECTING NETWORK INTRUDERS BY R. POWER AND R. FARROW, NETWORK MAGAZINE PAGES 137-38 | ISS 341748 | ISS 341751 | 602; 802 | 801, 803, 807 | |
| 1710 | NETSTALKER, INSTALLATION AND USER'S GUIDE VERSION 1.0.2 | ISS 30989 | ISS 31068 | 602; 802 | 801, 803, 807 | |
| 1711 | NSC MANUALS | ISS_02127314 | ISS_02127314 | 602; 802 | 801, 803, 807 | |
| 1712 | MANAGING INTERNETWORKS WITH SNMP, 2ND EDITION, 1997 BY M. MILLER | ISS 358409 | ISS 359136 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1713 | NETSTALKER PRODUCT INFORMATION | ISS 359727 | ISS 359732 | 602; 802 | 801, 803, 807 | |
| 1714 | DETECTING NETWORK INTRUDERS BY R. POWER AND R. POWER, NETWORK MAGAZINE | ISS 341748 | ISS 341751 | 602; 802 | 801, 803, 807 | |
| 1715 | CURRICULUM VITAE OF STEPHEN SMAHA | [SMAHA DEP. EX. 600] | | 802 | 801, 803, 807 | |
| 1716 | TOOLS FOR MISUSE DETECTION BY S. SMAHA | [SMAHA DEP. EX. 603] | | 602; 802 | 801, 803, 807 | |
| 1717 | NETWORK SECURITY IN THE OPEN ENVIRONMENT | [SMAHA DEP. EX. 604] | | 602; 802 | 801, 803, 807 | |
| 1718 | CSI: WHAT IS THE COMPUTER SECURITY INSTITUTE? VOL. X, NO. 1 | [SMAHA DEP. EX. 608] | | 602; 802 | 801, 803, 807 | |
| 1719 | U.S. PATENT 5,557,742, TITLE: METHOD AND SYSTEM FOR DETECTING INTRUSION INTO AND MISUSE OF A DATA PROCESSING SYSTEM (S. SMAHA, S. SNAPP) | ISS 2426 | ISS 2471 | | | |
| 1720 | EDWARD AMOROSO, FUNDAMENTALS OF COMPUTER SECURITY TECHNOLOGY, PRENTICE HALL, 1994 | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other ojections | Disclosed no later than Staniford Expert Report 4/21/06 | |
| 1721 | DEPARTMENT OF DEFENSE TRUSTED COMPUTER SYSTEM EVALUATION CRITERIA, DOD STANDARD DOD 5200.280STD | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other ojections | Disclosed no later than Staniford Expert Report 4/21/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC., a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1722 | P. KARGER AND R. SCHELL THIRTY YEARS LATER: LESSONS FROM THE MULTICS SECURITY EVALUATION, PROCEEDINGS OF THE 2002 ANNUAL COMPUTER SECURITY APPLICATIONS CONFERENCE | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other ojections | Disclosed no later than Staniford Expert Report 4/21/06 | |
| 1723 | D. RITCHIE, THE EVOLUTION OF THE UNIX TIME SHARING SYSTEM. PROCEEDINGS OF THE LANGUAGE DESIGN AND PROGRAMMING METHODOLOGY CONFERENCE AT SYDNEY, AUSTRALIA, SEPTEMBER 1979. | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other ojections | Disclosed no later than Staniford Expert Report 4/21/06 | |
| 1724 | DOUGLAS E. COMER, INTERWORKING WITH TCP/IP, VOL. 1 (5TH EDITION) | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other ojections | Disclosed no later than Staniford Expert Report 4/21/06 | |
| 1725 | REALSECURE 1.0: USER GUIDE AND REFERENCE MANUAL (1996) | ISS_00323802 | ISS_00323874 | 106; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1726 | REALSECURE 1.2.2: USER GUIDE AND REFERENCE MANUAL | ISS_00312114 | ISS_00312310 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1727 | RFC 2328-OSPF VERSION 2 AVAILABLE AT HTTP://WWW.FAQS.ORG/RFCS/RFC2328.HTML | [EXPERT REPORT OF STUART STANIFORD] | | 602; 802 | 801, 803, 807 | |
| 1728 | SRI INC., HISTORY, DOCUMENT ON HISTORY OF INTRUSION DETECTION RESEARCH AT SRI AS ACCESSED FROM URL HTTP://WWW.CSL.SRI.COM/PROGRAMS/INTRUSION/HISTORY.HTML | ISS_00540554 | ISS_00540557 | | | |
| 1729 | A COMMON INTRUSION DETECTION FRAMEWORK BY C. KAHN, P. PORRAS, S. STANIFORD-CHEN, B. TUNG | [STANIFORD DEP. EX. 675] | | 402; 403 | 401, 402, 403 | |
| 1730 | CURRICULUM VITAE OF STUART STANIFORD-CHEN | [STANIFORD DEP. EX. 683] | | 802 | 801, 803, 807 | |
| 1731 | NETRANGER INSTALLATION & CONFIGURATION TRAINING | ISS_00340599 | ISS_ 00340933 | 602; 802 | 801, 803, 807 | |
| 1732 | SQL QUERIES HTTP SQL "OPENROWSET" STATEMENT | ISS 63857 | ISS 64320 | Exhibit does not match description - clarification needed; SRI reserves all objections | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1733 | NETRANGER REAL-TIME NETWORK INTRUSION DETECTION PERFORMANCE AND SECURITY TEST | ISS 44918 | ISS 44950 | 106; 402; 602; 802; 901 | 401, 402, 801, 803, 807, 901, 902 | |
| 1734 | SUMMARY OF DOD/SPOCK EVALUATION OF WHEELGROUP'S NETRANGER INTRUSION DETECTION SYSTEM | ISS_02126277 | ISS_02126280 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1735 | PRODUCT SECURITY ASSESSMENT OF THE NETRANGER INTRUSION | ISS_00341513 | ISS_00341552 | 402; 602; 802; 901 | 401, 402, 801, 803, 807, 901, 902 | |
| 1736 | A. VALDES AND D. ANDERSON, "STATISTICAL METHODS FOR COMPUTER USAGE ANOMALY DETECTION USING NIDES | ISS 356736 | ISS 356742 | | | |
| 1737 | U.S. PATENT 6,301,668 | [TEAL DEP. EX. 463] | | | | |
| 1738 | NETRANGER USER'S GUIDE 1.3.1 | SYM_P_0074948 | SYM_P_0075282 | 403; 602; 802 | 403, 801, 803, 807 | |
| 1739 | WHEELGROUP COR. PRESS RELEASE SUMMARY | SYM_P_0074525 | SYM_P_0074526 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1740 | EXPERT REPORT OF DANIEL TEAL W/ EXHIBITS A-E | [TEAL DEP. EX. 473] | | 402; 403; 602; 802; 901; FRCP 37 | 401, 402, 403, 801, 803, 807, 901, 902 Disclosed no later than 5/24/06 Teal Deposition | |
| 1741 | DEFINITION OF "FIREWALL"IN COMPUTER DICTIONARY, MICROSOFT PRESS 3RD ED (1997) | [KUNIN REPORT] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Kunin Expert Report 4/19/06 | |
| 1742 | THE SUNSCREEN EFS CONFIGURATION AND MANAGEMENT GUIDE RELEASE 1.1 SUN MICROSYSTEMS, REVISION A | [KUNIN REPORT] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Kunin Expert Report 4/19/06 | |
| 1743 | M. RANUM AND F. AVOLIO, "A TOOLKIT AND METHODS FOR INTERNET FIREWALLS," JUNE 1994 (HTTP://AVOLIO.COM/PAPERS/FWTK.HTML | [KUNIN REPORT] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than Kunin Expert Report 4/19/06 | |
| 1744 | SRI INTERNATIONAL, INC.'S RESPONSES TO DEFENDANT SYMANTEC CORPORATION'S FIRST SET OF REQUESTS FOR ADMISSION | | | See Responses | | |
| 1745 | SRI INTERNATIONAL, INC.'S "AMENDED" RESPONSE TO SYMANTEC'S INVALIDITY AND INEQUITABLE CONDUCT CONTENTIONS | | | See Responses | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1746 | ANALYSIS AND RESPONSE FOR INTRUSION DETECTION IN LARGE NETWORKS, SUMMARY FOR INTRUSION DETECTION WORKSHOP, SANTA CRUZ | SRI 11045<br>SRI 011045 | SRI 01104<br>SRI 011045 | | | |
| 1747 | NETSTALKER, INSTALLATION AND USER'S GUIDE, VERSION 1.0.2 1996 | SYM_P_0079550 | SYM_P_0079629 | 602; 802 | 801, 803, 807 | |
| 1748 | NETRANGER USER'S GUIDE, WHEELGROUP CORP. 1996 | SYM_P_0526566 | SYM_P_0526736 | 602; 802 | 801, 803, 807 | |
| 1749 | COMPUTER AND NETWORK SECURITY: A SHORT PRIMER | [AVOLIO DEP. EX. 503] | | 602; 802; FRCP 37 (not produced); SRI reserves all other objections | 801, 803, 807, Disclosed no later than 4/20/06 Avolio Deposition | |
| 1750 | INTRUSION AND RESPONSE FOR THE ENTERPRISE NET, PUBLISHED IN INTERNET WORLD | [AVOLIO DEP. EX. 504] | | 602; 802; FRCP 37 (not produced); SRI reserves all other objections | 801, 803, 807, Disclosed no later than 4/20/06 Avolio Deposition | |
| 1751 | FOUNDATIONS: WHAT ARE INTRUSION DETECTION SYSTEMS (IDS)? BY F. AVOLIO | [AVOLIO DEP. EX. 505] | | 602; 802; FRCP 37 (not produced): SRI reserves all other objections | 801, 803, 807, Disclosed no later than 4/20/06 Avolio Deposition | |
| 1752 | REBUTTAL REPORT OF DR. GEORGE KESIDIS ON VALIDITY | [KESIDIS DEP. EX. 3] | | 802 | 801, 803, 807 | |
| 1753 | ARCHITECTURE/PROCESS LIST | SYM_P_0136893 | SYM_P_0136916 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1754 | INTERNETWORK SECURITY MONITOR: AN INTRUSION -DETECTION SYSTEM FOR LARGE SCALE NETWORKS BY L.T. HEBERLEIN, B. MUKHERJEE, K.N. LEVITT; FROM THE NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY/NATIONAL COMPUTER SECURITY CENTER 15TH NATIONAL COMPUTER SECURITY | SYM_P0069244<br>SYM_P_0069244 | SYM_P0069254 | 602; 802 | 801, 803, 807 | |
| 1755 | NETWORK INTRUSION DETECTION BY B. MUKHERJEE, L.T. HEBERLEIN, K. LEVITT; FROM IEEE NETWORK THE MAGAZINE OF COMPUTER COMMUNICATIONS DATED MAY/JUNE 1994 VOL. 8 NO. 3 | SYS_P_0069263<br>SYM_P_0069263 | SYS_P_0069279<br>SYM_P_0069279 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1756 | U.S. PATENT NO. 4,672,609 - MEMORY SYSTEM WITH OPERATION ERROR DETECTION - HUMPHREY, R; FISHER, S; WIERENGA, S; SJOSTEDT, J | ISS 2315 | ISS 2329 | | | |
| 1757 | U.S. PATENT NO. 4,773,028 - METHOD AND APPARATUS FOR IMPROVED MONITORING AND DETECTION OF IMPROPER DEVICE OPERATION, J. TALLMAN | ISS 2330 | ISS 2349 | | | |
| 1758 | U.S. PATENT NO. 5,210,704 - SYSTEM FOR PROGNOSIS AND DIAGNOSTICS OF FAILURE AND WEAROUT MONITORING AND FOR PREDICTION OF LIFE EXPECTANCY OF HELICOPIER GEARBOXES AND OTHER ROTATING EQUIPMENT, HUSSEINY, A. | ISS 2350 | ISS 2389 | | | |
| 1759 | U.S. PATENT NO. 5,440,723 - AUTOMATIC IMMUNE SYSTEM FOR COMPUTERS NETWORKS, ARNOLD, W., CHESS D., KEPHART, J.; WHITE, S. | ISS 2390 | ISS 2418 | | | |
| 1760 | U.S. PATENT NO. 5,539,659 - NETWORK ANALYSIS METHOD, MCKEE, N; PHAAL, P; LOW, C. | ISS 2419 | ISS 2425 | | | |
| 1761 | U.S. PATENT NO. 5,706,210 - NETWORK MONITORING DEVICE, KUMANO, S; SHIMADA, J. | ISS 2472 | ISS 2496 | | | |
| 1762 | U.S. PATENT NO. 5,748,098 - EVENT CORRELATION, A. GRACE | ISS 2497 | ISS 2509 | | | |
| 1763 | U.S. PATENT NO. 5,790,799 - SYSTEM FOR SAMPLING NETWORK PACKETS BY ONLY STORING THE NETWORK PACKET THAT ITS ERROR CHECK CODE MATCHES WITH THE REFERENCE ERROR CHECK CODE, J.C. MOGUL | ISS 2510 | ISS 2518 | | | |
| 1764 | U.S. PATENT NO. 5,878,420 - NETWORK MONITORING AND MANAGEMENT SYSTEM, DE LA SALLE, P. | ISS 2519 | ISS 2533 | | | |
| 1765 | U.S. PATENT NO. 5,919,258 - SECURITY SYSTEM AND METHOD FOR COMPUTERS CONNECTED TO NETWORK, KAYASHIMA, M; TERADA, M. | ISS 2534 | ISS 2556 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1766 | U.S. PATENT NO. 5,922,051 - SYSTEM AND METHOD FOR TRAFFIC MANAGEMENT IN A NETWORK MANAGEMENT SYSTEM, SIDEY, M. | ISS 2557 | ISS 2565 | | | |
| 1767 | U.S. PATENT NO. 5,940,591 - APPARATUS AND METHOD FOR PROVIDING NETWORK SECURITY, BOYLE, J; MAIWALD, E; SNOW, D. | ISS 2566 | ISS 2590 | | | |
| 1768 | U.S. PATENT NO. 5,974,237 - COMMUNICATIONS NETWORK MONITORING, SHURMER, J; BURN-THORNTON, K; ZLATIN, D; CROSS, S; WELLS, R. | ISS 2591 | ISS 2631 | | | |
| 1769 | U.S. PATENT NO. 5,974,457 - INTELLIGENT REALTIME MONITORING OF DATA TRAFFIC, WACLAWSKY, J; HERSEY, P; DAUGHTERTY, R. | ISS 2632 | ISS 2668 | | | |
| 1770 | U.S. PATENT NO. 5,991,881 - NETWORK SURVEILLANCE SYSTEM, CONKLIN, D; HARRISON, J. | ISS 2669 | ISS 2681 | | | |
| 1771 | U.S. PATENT NO. 6,009,467 - SYSTEM FOR CHECKING STATUS OF SUPPORTED FUNCTIONS OF COMMUNICATION PLATFORMS AT PRESELECTED INTERVALS IN ORDER TO ALLOW HOSTS TO OBTAIN UPDATED LIST OF ALL SUPPORTED FUNCTIONS, RATCHIFF, B; VALLEY, S. | ISS 2682 | ISS 2703 | | | |
| 1772 | U.S. PATENT NO. 6,052,709 - APPARATUS AND METHOD FOR CONTROLLING DELIVERY OF UNSOLICITED ELECTRONIC MAIL, PAUL, S. | ISS 2704 | ISS 2716 | | | |
| 1773 | U.S. PATENT NO. 6,070,244 - COMPUTER NETWORK SECURITY MANAGEMENT SYSTEM, ORCHIER, J; SORLANO, R; SORIANO; SALVATERRA, L; ARDITO, D; BYREDDY, A. | ISS 2717 | ISS 2763 | | | |
| 1774 | U.S. PATENT NO. 6,144,961 - METHOD AND SYSTEM FOR NON-INTRUSIVE MEASUREMENT OF TRANSACTION RESPONSE TIMES ON A NETWORK, DE LA SALLE, P. | ISS 2764 | ISS 2780 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1775 | U.S. PATENT NO. 6,396,845 - HIERARCHICALLY INTERCONNECTED ROUTERS FOR EXCLUSIVELY POLLING LOW ACTIVITY NETWORK NODES TO REDUCE POLLING TRAFFIC, SUGITA, M. | ISS 2781 | ISS 2786 | | | |
| 1776 | U.S. PATENT NO. 6,453,346 - METHOD AND APPARATUS FOR INTELLIGENT STORAGE AND REDUCTION OF NETWORK INFORMATION, GARG, A; KETCHAM, D; DO, M. | ISS 2787 | ISS 2807 | | | |
| 1777 | U.S. PATENT NO. 6,460,141 - SECURITY AND ACCESS MANAGEMENT SYSTEM FOR WEB-ENABLED AND NON-WEB-ENABLED APPLICATIONS AND CONTENT ON A COMPUTER NETWORK, OLDEN, E. | ISS 2808 | ISS 2860 | | | |
| 1778 | U.S. PATENT NO. 6,519,703 - METHORD AND APPARATUS FOR HECRISTIC FIREWALL, JOYCE, J. | ISS 2861 | ISS 2870 | | | |
| 1779 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0032717 A1 - METHOD AND SYSTEM FOR PROFILING NETWORK FLOWS AT A MEASUREMENT POINT WITHIN A COMPUTER NETWORK, MALAN, G; JAHANIAN, F. | ISS 2126 ISS 2871 | ISS 2146 ISS 2891 | | | |
| 1780 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0032793 A1 - METHOD AND SYSTEM FOR RECONSTRUCTING A PATH TAKEN BY UNDESIRABLE NETWORK TRAFFIC THROUGH A COMPUTER NETWORK FROM A SOURCE OF THE TRAFFIC, MALAN, G; JAHANIAN, F. | ISS 2147 | ISS 2167 | | | |
| 1781 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0032880 A1 - MONITORING NETWORK TRAFFIC DENIAL OF SERVICE ATTACKS, POLETTO, M; KOHLER JR., E. | ISS 2168 | ISS 2226 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1782 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0035698 A1 - METHOD AND SYSTEM FOR PROTECTING PUBLICLY ACCESSIBLE NETWORK COMPUTER SERVICES FROM UNDESIRABLE NETWORK TRAFFIC IN REAL-TIME, MALAN, G; JAHANIAN, F. | ISS 2227 | ISS 2246 | | | |
| 1783 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0138753 A1 - METHOD AND SYSTEM FOR SIMPLIFYING THE STRUCTURE OF DYNAMIC EXECUTION PROFILES, MUNSON, J. | ISS 2247 | ISS 2263 | | | |
| 1784 | U.S. PATENT APPLICATION PUBLICATION NO. US 2002/0144156 A1 - NETWORK PORT PROFILING, COPELAND III, J. | ISS 2264 | ISS 2289 | | | |
| 1785 | U.S. PATENT APPLICATION PUBLICATION NO. US 2003/0037136 A1 - METHOD AND SYSTEM FOR MONITORING CONTROL SIGNAL TRAFFIC OVER A COMPUTER NETWORK, LABOVITZ, C; IEKEL-JOHNSON, S. | ISS 2290 | ISS 2314 | | | |
| 1786 | INTERNATIONAL PUBLICATION NO. WO 99/13427 - SYSTEM AND METHOD FOR DETECTING AND MANAGING FRAUD, GAVAN, J;PAUL, E; K; RICHARDS, J ET AL. | [CITED ON FACE OF PATENTS-IN-SUIT]; ISS 01715 | ISS 01807 | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than filing of Complaint, as cited on the face of the patents-in-suit | |
| 1787 | INTERNATIONAL PUBLICATION NO. WO 99/57626 - PERSONAL COMPUTER PERIPHERAL CONSOLE WITH ATTACHED COMPUTER MODULE, CHU, W. | ISS 1808 | ISS 1856 | | | |
| 1788 | INTERNATIONAL PUBLICATION NO. WO 00/10278 - MULTI-LEVEL SECURITY NETWORK SYSTEM, WILLIAMS, T. | ISS 1857 | ISS 1958 | | | |
| 1789 | INTERNATIONAL PUBLICATION NO. WO 00/25214 - MAINTAINING SECURITY IN A DISTRIBUTED COMPUTER NETWORK, MORICONI, M; QIAN, S. | ISS 1960 | ISS 2008 | | | |
| 1790 | INTERNATIONAL PUBLICATION NO. WO 00/25527 - ALARM CORRELATION IN A LARGE COMMUNICATION NETWORK, TSE, E; GOSSELIN, N. | ISS 2009 | ISS 2027 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1791 | INTERNATIONAL PUBLICATION NO. WO 00/34867 - A METHOD AND APPARATUS FOR PROVIDING NETWORK AND COMPUTER SYSTEM SECURITY, GRAHAM, R. | ISS 2028 | ISS 2069 | | | |
| 1792 | INTERNATIONAL PUBLICATION NO. WO 02/101516 A2 - METHOD AND APPARATUS FOR DISTRIBUTED NETWORK SECURITY, GUPTA, R; JAIN, P; AMIDON, K ET AL. | ISS 2070 | ISS 2125 | | | |
| 1793 | TOWARDS A TAXONOMY OF INTRUSION-DETECTION SYSTEMS, COMPUTER NETWORKS 31, DEBAR, ET AL. | ISS 3498 | ISS 3516 | 602; 802 | 801, 803, 807 | |
| 1794 | AN INFERENCE TECHNIQUE FOR INTEGRATING KNOWLEDGE FROM DISPARATE SOURCES, PROC. IJCAI, VANCOUVER, B.C., GARVEY, ET AL. | [CITED ON FACE OF PATENTS-IN-SUIT] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than filing of Complaint, as cited on the face of the patents-in-suit | |
| 1795 | THE DIGITAL DOORMAN, PC MAGAZINE, KAVEN | ISS 3852 | ISS 3853 | 602; 802 | 801, 803, 807 | |
| 1796 | DETECTING COMPUTER AND NETWORK MISUSE THROUGH THE PRODUCTION-BASED EXPERT SYSTEM TOOLSET (P-BEST),, LINDQVIST, ET AL. | ISS 3537 | ISS 3557 | | | |
| 1797 | INTRUSION DETECTION SYSTEMS: WHAT YOU NEED TO KNOW, BUSINESS SECURITY ADVISOR MAGAZINE, DOC # 05257, HARTLEY, B. | ISS 3525 | ISS 3531 | 602; 802 | 801, 803, 807 | |
| 1798 | CRACKER TRACKING: TIGHTER SECURITY WITH INTRUSION DETECTION, BYTE.COM, HURWICZ, M. | ISS 2972 | ISS 2979 | 602; 802 | 801, 803, 807 | |
| 1799 | ABOUT THE SHADOW INTRUSION DETECTION SYSTEM LINUX WEEKLY NEWS, PALLER, A. | ISS 2934 SYM_P_0068789 | ISS 2971 SYM_P_0068830 | 602; 802 | 801, 803, 807 | |
| 1800 | RELEASE NOTES, TABLE OF CONTENTS, RELEASE NOTES FOR NETRANGER 2.1.1, CISCO SECURE INTRUSION DETECTION SYSTEM, RELEASE 2.1.1 | ISS 2905 | ISS 2933 | 602; 802 | 801, 803, 807 | |
| 1801 | CSI INTRUSION DETECTION SYSTEM RESOURCE, R. POWER, ET AL. | ISS 3491 | ISS 3497 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1802 | A NEURAL NETWORK COMPONENT FOR AN INTRUSION DETECTION SYSTEM, .DEBAR ET AL. | ISS 3706 | ISS 3716 | 602; 802 | 801, 803, 807 | |
| 1803 | A NEURAL NETWORK APPROACH TOWARDS INTRUSION DETECTION, HARRIS CORPORATION, GOVERNMENT INFORMATION SYSTEMS DIVISION, MELBOURNE, FL, FOX, ET AL. | ISS 3750; SYM_P_0068660 | ISS 3759; SYM_P_0068682 | 602; 802 | 801, 803, 807 | |
| 1804 | A SURVEY OF INTRUSION DETECTION TECHNIQUES, COMPUTERS & SECURITY, LUNT | ISS 3890 | ISS 3903 | | | |
| 1805 | KNOWLEDGE-BASED INTRUSION DETECTION, PROCEEDINGS OF THE AL SYSTEMS IN GOVERNMENT CONFERENCE, WASHINGTON DC, LUNT ET AL. | ISS 3912 | ISS 3917 | | | |
| 1806 | EXPERT SYSTEMS IN INTRUSION DETECTION: A CASE STUDY. IN PROCEEDINGS OF THE 11TH NATIONAL COMPUTER SECURITY CONFERENCE, PP. 74-81, SEBRING ET AL. | ISS 3936 | ISS 3943 | 602; 802 | 801, 803, 807 | |
| 1807 | HAYSTACK: AN INTRUSION DETECTION SYSTEM. IN PROCEEDINGS OF THE FOURTH AEROSPACE COMPUTER SECURITY APPLICATIONS CONFERENCE, PP. 37-44, SMAHA | ISS 4072 | ISS 4079 | 602; 802 | 801, 803, 807 | |
| 1808 | TRACTABLE INFERENCE FOR COMPLEX STOCHASTIC PROCESSES, PROCEEDINGS OF THE 14TH ANNUAL CONFERENCE ON UNCERTAINTY IN ARTIFICIAL INTELLIGENCE (UAI-98), MADISON, WI, BOYEN, ET AL. | ISS 3482 ISS 3483 | ISS 3484 | Exhibit does not match description (in part); 106; 602; 802 | 801, 803, 807 | |
| 1809 | OBSERVING NETWORK TRAFFIC-TECHNIQUES TO SOLD OUT THE GOOD, THE BAD, AND THE UGLY, WWW.CSC.GATECH.EDU/.ABOUT.COPELAND/8843/SLIDES/ANALYST-011027.PPT, COPELAND, J. | [CITED ON FACE OF PATENTS-IN-SUIT] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than filing of Complaint, as cited on the face of the patents-in-suit | |
| 1810 | INTRUSION DETECTION FAQ, STATISTICAL BASED APPROACH TO INTRUSION DETECTION, WWW.SANS.ORG/RESOURCES/IDFAQ/STATISTIC IDS.PHP, FARSHCHI, J. | ISS 3471 | ISS 3478 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1811 | A COP ON THE BEAT, COLLECTING AND APPRAISING INTRUSION EVIDENCE, COMMUNICATION OF THE ACM, 42(7), GOAN, T. | ISS 4141 | ISS 4148 | 602; 802 | 801, 803, 807 | |
| 1812 | AN EXPERT SYSTEM APPLICATION FOR NETWORK INTRUSION DETECTION, PROCEEDINGS OF THE 14TH NATIONAL COMPUTER SECURITY CONFERENCE, WASHINGTON, DC, JACKSON, ET AL. | ISS 4164; SYM_P_0068987 | ISS 4173; SYM_P_0069002 | 602; 802 | 801, 803, 807 | |
| 1813 | REAL-TIME ANOMALY DETECTION USING A NONPARAMETRIC PATTERN RECOGNITION APPROACH, PROCEEDINGS OF THE 7TH ANNUAL COMPUTER SECURITY APPLICATIONS CONFERENCE, SAN ANTONIO, TEXAS, LANKEWICZ, ET AL. | ISS 4174 | ISS 4183 | 602; 802 | 801, 803, 807 | |
| 1814 | EVALUATING INTRUSION DETECTION SYSTEMS: THE 1998 DARPA OFF-LINE INTRUSION DETECTION EVALUATION, PROCEEDINGS OF THE 2000 DARPA, INFORMATION SURVIVABILITY CONFERENCE AND EXPOSITION, LIPPMANN ET AL. | ISS 3386 | ISS 3400 | 602; 802 | 801, 803, 807 | |
| 1815 | A NETWORK UNDER ATTACK, LEVERAGE YOUR EXISTING INSTRUMENTATION TO RECOGNIZE AND RESPOND TO HACKER ATTACKS WWW.NETSCOUT.COM/FILES/INTRUSION 020118.PDF, MILLER, L. | ISS 3991 ISS 3992 | ISS 3993 | Exhibit does not match description (in part); 602; 802 | 801, 803, 807 | |
| 1816 | WATCHER: THE MISSING PIECE OF THE SECURITY PUZZLE, PROCEEDINGS OF THE 17TH ANNUAL COMPUTER SECURITY APPLICATIONS CONFERENCE (ACSAC'01), MUNSON, ET AL. | ISS 3401 | ISS 3410 | 602; 802 | 801, 803, 807 | |
| 1817 | PRODUCTS FAQ, WWW.NETSCREEN.COM/PRODUCTS/FAQ.HTML, NETSCREEN | ISS 3411 | ISS 3416 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1818 | BARNES & NOBLE.COM - PROBABILISTIC REASONING IN INTELLIGENT SYSTEMS: NETWORKS OF PLAUSIBLE INFERENCE, MORGAN KAUFMANN PUBLISHERS, PEARL, J. | ISS 3417 | ISS 3422 | Exhibit does not match description - clarification needed; SRI reserves all objections | | |
| 1819 | EMERALD TCP STATISTICAL ANALYZER 1998 EVALUATION RESULTS, WWW.SDL.SRI.COM/EMERALD/98-EVAL-ESTAT/INDEX.HTML, SKINNER | [CITED ON FACE OF PATENTS-IN-SUIT]; ISS28447 | ISS 28461 | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than 10/17/05 | |
| 1820 | ADAPTIVE MODEL-BASED MONITORING AND THREAT DETECTION, INFORMATION ASSURANCE BAA 98-34. SRI/STANFORD | [CITED ON FACE OF PATENTS-IN-SUIT]; ISS_00354817 | ISS_00354854 | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than 11/11/05 | |
| 1821 | DISCOVERY: AN EXPERT SYSTEM IN THE COMMERCIAL DATA SECURITY ENVIRONMENT, FOURTH IFIP SYMPOSIUM ON INFORMATION SYSTEMS SECURITY, MONTE CARLO, TENER | ISS 3433 | ISS 3441 | 602; 802 | 801, 803, 807 | |
| 1822 | STATISTICAL METHODS FOR COMPUTER USAGE ANOMALY DETECTION USING NIDES (NEXT-GENERATION INTRUSION DETECTION EXPERT SYSTEM), 3RD INTERNATIONAL WORKSHOP ON ROUGH SETS AND SOFT COMPUTING, SAN JOSE CA 1995, 306-311, VALDES, ET AL. | ISS 3717 | ISS 3722 | | | |
| 1823 | THE CORE OF CYLANTSECURE, WHITE PAPERS, WWW.CYLANT.COM/PRODUCTS/CORE.HTML, CYLANT INC., PP. 1-4. WIMER, S. | ISS 3461 | ISS 3464 | 602; 802 | 801, 803, 807 | |
| 1824 | A HIERARCHICAL ANOMALY NETWORK INTRUSION DETECTION SYSTEM USING NEURAL NETWORK CLASSIFICATION, PROCEEDINGS OF THE 2001 WSES INTERNATIONAL CONFERENCE ON NEURAL NETWORKS AND APPLICATIONS (NNA'01), PUERTO DE LA CRUZ, CANARY ISLANDS, SPAIN, ZHANG, ET AL. | ISS 3465 | ISS 3470 | 602; 802 | 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1825 | STATE TRANSITION ANALYSIS: A RULE-BASED INTRUSION DETECTION APPROACH, IEEE TRANSACTIONS ON SOFTWARE ENGINEERING, VOL. 21, NO. 3, ILGUN ET AL. | ISS 3774 | ISS 3792 | 602; 802 | 801, 803, 807 | |
| 1826 | INTRUSION DETECTION FOR THE MILLENIUM, ISS TECHNOLOGY BRIEF, INTERNET SECURITY SYSTEMS | ISS 4158 | ISS 4163 | 602; 802 | 801, 803, 807 | |
| 1827 | LETTER FROM R. ABRAMSON TO M. SCHALLUP RE: SRI NETWORK SECURITY PATENTS | SRI 018076 | SRI 018078 | | | |
| 1828 | EMAIL STRING FROM R. ABRAMSON TO D. STRINGER-CALVR RE: EMERALD FOLLOW-UP | SRI 284296 | SRI 284299 | | | |
| 1829 | FED EX SHIPMENT LABEL DATED 01/20/04 FROM R. ROOF TO M. SCHALLOP | SRI 018080 | | | | |
| 1830 | LETTER FROM R. ABRAMSON TO M. SCHALLOP RE: SRI NETWORK SECURITY PATENTS | SRI 018075 | | | | |
| 1831 | LETTER FROM R. ABRAMSON TO M. SCHALLOP RE: RESPONSE TO LETTER OF 04/23/04 WHICH ACCUSED SRI OF HAVING REFUSED TO PROVIDE BASIS OF POSITION SYMANTEC REQUIRES A LICENSE | SRI 018069 | SRI 019071 | | | |
| 1832 | LETTER DATED R. ABRAMSON TO R. MACCHIA, SR. VP AND CFO @ ISS RE: SRI NETWORK SECURITY PATENTS | SRI 009430 | | | | |
| 1833 | DECLARATION OF RICHARD ABRAMSON IN SUPPORT OF SRI'S MOTION TO DISMISS TO FED. R. CIV. PROC. 12(B)(1) | SRI 286554 | SRI 286567 | | | |
| 1834 | EMAIL FROM R. ABRAMSON TO M. LYONS RE: SRI INTRUSION DETECTION PATENTS | SRIE 0303897 | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1835 | EMAIL FROM P. PORRAS RE: INFO ON EMERALD LICENSE DISTIBUTIONS | SRIE 0029523 | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1836 | POWER POINT SLIDES OF SRI "THE SOUL OF SILICON VALLEY" BOARD OF DIRECTORS MEETING 2005 BUSINESS PLAN, AND 2005 YTD PERFOMANCE | ~~SRI 23646~~ SRI 023646 | ~~SRI 23734~~ SRI 023734 | 402; 403; 501; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1837 | SRI EMERALD: INTEGRATED ENTERPRISE DEFENSE | SRIE 0132972 | SRIE 0132990 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1838 | LICENSE AGREEMENT BETWEEN SRI AND ALERTSOFT | SRI 144824 | SRI 144845 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1839 | MEETING MINUTES RE: ATOMIC TANGERINE DISTRIBUTION | SRIE 0344528 | SRIE 0344535 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 1840 | POWERPOINT SLIDES UNDATED - ALERTSOFT FUNDRAISING | SRI 016509 | SRI 016519 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1841 | ALERTSOFT BOARD MEETING | SRI 016692 | SRI 016698 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1842 | ALERTSOFT BUSINESS PLAN | SRI 088028 | SRI 088043 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1843 | EMAIL STRING FROM D. BERCOW TO P. PORRAS, P. LINCOLN RE: CONFERENCE CALL TO DIGITAL ISLAND ABOUT EMERALD | SRIE 0023808 | SRIE 0023809 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1844 | EMERALD LICENSING PROGRAM | SRIE 0133907 | SRIE 0133915 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1845 | EMAIL STRING FROM V. STAVRIDOU TO D. BERCOW RE: RECOURSE MATTER | SRIE 0305733 | SRIE 0305734 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1846 | U.S. PATENT APPLICATION PUBLICATION NO. 0093514 (VALDES ET AL) | [FONG DEP. EX 5] | | | | |
| 1847 | 1 PAGE DOCUMENT - RICHARD W. STEVENS, TCP/IP ILLUSTRATED, VOL. 1: THE PROTOCOLS, ADDISON-WESLEY, 1994 ISBN 0-201-63346-9, INSIDE FRONT COVER | [FONG DEP. EX 8] | | 106; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1848 | FIGURE 1.1 - THE FOUR LAYERS OF THE TCP/IP PROTOCOL SUITE - RICHARD W. STEVENS, TCP/IP ILLUSTRATED, VOL. 1: THE PROTOCOLS, ADDISON-WESLEY, 1994, ISBN 0-201-63346-9, PAGE 2 | [FONG DEP. EX 10] | | 106; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1849 | ISS AND SYMANTEC'S NOTICE OF DEPOSITION OF SRI PURSUANT TO FRCP 30(B)(6) | [HOGSETT DEP. EX. 1] | | 102; 103; 403 | 403 | |
| 1850 | EMAIL FROM M. HOGSETT TO CSL-STAFF, CSL-VISITORS RE: CSL INTERNAL WEB PAGES | SRIE 0011344 | | | | |
| 1851 | EMAIL FROM M. HOGSETT TO CSL-STAFF@CSL.SRI.COM RE:WEB/FTP SERVER | SRIE 0333492 | | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1852 | EMAIL FROM M. HOGSETT TO EMERALD DEVELOPERS @CSL.SRI.COM RE: EMERALD MACHINES SUMMARY | SRIE 0253910 | | | | |
| 1853 | EMAIL FROM P. PORRAS TO M. HOGSETT RE: EMERALD GROUP MAILING LIST | SRIE 0009681 | | | | |
| 1854 | EMAIL FROM M. HOGSETT TO P. PORRAS RE: ALEXA INTERNET TOUR - ARCHIVE OF THE WEB | SRIE 0008815 | SRIE 0008817 | | | |
| 1855 | EMAIL FROM M. HOGSETT TO INFO RE: WWW ACCESSES FROM GREEN.ALEXA.COM | SRIE 0011840 | | 802; 901 | 801, 803, 807, 901, 902 | |
| 1856 | EMAIL FROM D. DEAN TO ALL@CSL.SRI.COM RE: SDL -STAFF ANNOUNCING/PROJECT/CONF-PROC | SRIE 0248162 | | | | |
| 1857 | MEMO FROM P. LINCOLN TO EMIP@MAPLE.CSL.SRI.COM RE: BUSINESS PLANETTES | SRI 112232 | SRI 112238 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1858 | EMAIL FROM P. LINCOLN TO P. PORRAS RE: KITAHARA | SRIE 0017115 | | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1859 | POWERPOINT SLIDES - ALERTSOFT - SEE. THINK. ACT | SRIE 0330740 | SRIE 0330753 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1860 | EMAIL FROM P. LINCOLN TO CSLSTAFF RE: SRI SPINOUT IPO; NUAN | SRIE 014403 SRIE 0014403 | | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1861 | SLIDE DESCRIPTIONS - TECHNICAL PLAN SUMMARY V0.1 - VERSION | SRI 098098 | SRI 098105 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1862 | FIGURE 27.2 FROM RICHARD W. STEVENS, TCP/IP ILLUSTRATED, VOL. 1: THE PROTOCOLS, ADDISON-WESLEY, 1994, ISBN 0-201-63346-9, PAGE 423 | [LINDQVIST DEP. EX. 8] [LINDQVIST DEP. EX. 9] | | 602; 802; Exhibit does not match description - clarification needed; SRI reserves all objections | 801, 803, 807 | |
| 1863 | FIGURE 6.3 FROM RICHARD W. STEVENS, TCP/IP ILLUSTRATED, VOL. 1: THE PROTOCOLS, ADDISON-WESLEY, 1994, ISBN 0-201-63346-9, PAGE 71 | [LINDQVIST DEP. EX. 11] [LINDQVIST DEP. EX. 13] | | 602; 802; Exhibit does not match description - clarification needed; SRI reserves all objections | 801, 803, 807 | |
| 1864 | EXPERT SOURCE CODE PROGRAM INFORMATION | SYM_P_0549715 | SYM_P_0549718 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1865 | FIGURE 6.3 FROM RICHARD W. STEVENS, TCP/IP ILLUSTRATED, VOL. 1: THE PROTOCOLS, ADDISON-WESLEY, 1994, ISBN 0-201-63346-9, PAGE 71, FIGURE 6.3 | [LINDQVIST DEP. EX. 13] | | 106; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1866 | E-MAIL FROM U. LINDQVIST TO U. LINDQVIST RE: BACKUP REFS | SRIE 0297319 | SRIE 0297371 | | | |
| 1867 | TECHNOLOGY PURCHASE AGREEMENT AND RESEARCH ALLIANCE BETWEEN SRI AND DIGITAL ISLAND, INC | SRI 280450 | SRI 280469 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1868 | INITIAL ACTION BY WRITTEN CONSENT OF THE BOARD OF DIRECTORS OF ALERTSOFT, INC. | SRI 017097 | SRI 017101 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1869 | MEETING ABOUT ATOMIC TANGERINE DISTRIBUTION | SRIE 0419267 | SRIE 0419274 | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 804, 807, 901, 902 | |
| 1870 | INFORMATION SHEET RE: INTRUSION DETECTION | SRIE 0456850 | | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1871 | EMAIL FROM P. LINCOLN TO V. STAVRIDOU RE: SPINOFFS | SRIE 0397800 | | 402; 403; 602; 801; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1872 | E-MAIL FROM P. NEUMAN TO T. LUNDT RE: URGENT URGENT DATED 08/05/97 | SRIE 0020790 | SRIE 0020794 | | | |
| 1873 | PATENT NO. U.S. 6,704,874 B1 PORRAS ET AL DATED 03/09/04 | [PORRAS DEP. EX. 6] | | 403 | 403 | |
| 1874 | DETECTION METHODS | [PORRAS DEP. EX. 23] | | 402; 403 | 401, 402, 403 | |
| 1875 | NETWORK TRAFFIC DATA | [PORRAS DEP. EX. 24] | | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1876 | PROJECT/EMERALD/DEVEL/SRC WITH SYM PRODUCTION RANGES | [PORRAS DEP. EX. 37] | | 402; 403; 602; 901 | 401, 402, 403, 901, 902 | |
| 1877 | EMERALD ™ COPYRIGHT 1997 SRI INTERNATIONAL | SYM P 0549715 | SYM_P_0549716 | | | |
| 1878 | DATA/EMERALS/DEVEL | [PORRAS DEP. EX. 39] | | 402; 403; 602; 901 | 401, 402, 403, 901, 902 | |
| 1879 | E-MAIL FROM P. PORRAS TO ULF L RE: PBEST IMPORTED C ROUTINES DATED 10/22/98 | ~~SRIE 075178~~ SRIE 0275178 | ~~SRIE 075184~~ SRIE 0275184 | Bates Numbers do not match document description; SRI reserves all objections | Disclosed no later than Porras 30(b)(6) Deposition 3/30/06 | |
| 1880 | INTRODUCTION / EBAYES-TCP | SRIE 0126661 | SRIE 0126662 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1881 | E-MAIL FROM K. SKINNER TO DLY; PORRAS RE: MY ACCOUNT DATED 03/05/97 | SRIE 0049483 | | | | |
| 1882 | E-MAIL FROM A. VALDES TO P. PORRAS; K. SKINNER RE: NIDES DATA DATED 04/04/87 | SRIE 0018834 | | | | |
| 1883 | E-MAIL FROM K. SKINNER TO PORRAS; VALDES RE: FINALIZING EVENT STREAM EXPERIMENT DATED 10/29/97 | SRIE 0018017 | | | | |
| 1884 | E-MAIL FROM K. SKINNER TO PORRAS RE: THOUGH ON FTP DATA DATED 05/08/98 | SRIE 000773 SRIE 0007733 | | | | |
| 1885 | SRI INTERNATIONAL'S RESPONSES TO DEFENDANT SYMANTEC'S FIRST SET OF INTERROGATORIES [NOS. 1-12] DATED 08/29/05 | [SKINNER DEP. EX. 6] | | See Response for Objections | | |
| 1886 | E-MAIL FROM P. PORRAS TO A. VALDES RE: HAPPY NEW YEAR. | SRIE 0051606 | SRIE 0051607 | | | |
| 1887 | INVENSYS / FOXBORO | SRIE 0373481 | SRIE 0373499 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1888 | E-MAIL FROM P. PORRAS TO ULF; VALDES; MWFONG; SKINNER; NITZ; CHEUNG; ALMGREN; HOGSETT RE: OKI/KDD LICENSE DISTRIBUTIONS | SRIE 0163792 | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1889 | U.S. PATENT APPLICATION PUBLICATION NO. US 2004/0010718 DATED 01/15/04 | [TONG DEP. EX. 7] | | 403 | 403 | |
| 1890 | U.S. PATENT APPLICATON PUBLICATION NO. US 2004/0221191 DATED 11/04/04 | [TONG DEP. EX. 8] | | 403 | 403 | |
| 1891 | NOTICE OF SUBPOENA FOR DEPOSITION OF TIMOTHY GIBSON DATED 03/15/06 | [GIBSON DEP. EX. 1] | | 403 | 403 | |
| 1892 | PATENTLY UNNCESSARY POLITICS BY D. FEIGENBAUM FRM BUSINESS - THE BOSTON GLOBE DATED 01/09/01 | [FEIGENBAUM DEP. EX. 1] | | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1893 | NEXT GENERATION INTRUSION DETECTION EXPERT SYSTEM (NIDES) A SUMMARY BY D. ANDERSON, T. FRIVOLD, A. VALDES DATED 05/00/95 | [KOZIK DEP. EX. 10] | | | | |
| 1894 | "INTRUSION DETECTION FOR LINK-STATE ROUTING PROTOCOLS" BY WU, WANG, VETTER, CLEAVELAND II, JOU, GONG, SARGOR, DATED 12/02/96 | [KOZIK DEP. EX. 14] | | 602; 802 | 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1895 | HANDWRITTEN TECHNICAL NOTES OF FRANK JOU from Santa Cruz meeting with T. LUNT, 10/24/96 | [LUNT DEP. EX. 15] | | Inappropriate Description; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1896 | EMAIL STRING FROM T. LUNT, P. PORRAS RE DIRECTION OF CIDF | [LUNT DEP. EX. 31] | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1897 | SRI'S RESPONSE TO SYMANTEC'S FIRST SET OF REQUESTS FOR ADMISSION (NOS. 1-4 | | | See Response for Objections | | |
| 1898 | SRI'S RESPONSES TO SYMANTEC'S SECOND SET OF REQUESTS FOR ADMISSION (NOS. 5-9) | | | See Response for Objections | | |
| 1899 | SRI'S RESPONSES TO ISS-DE'S FIRST SET OF INTERROGATORIES (NOS. 1-7) | | | See Response for Objections | | |
| 1900 | SRI'S FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 6 OF ISS-DE'S FIRST SET OF INTERROGATORIES (NOS. 1-7) | | | See Response for Objections | | |
| 1901 | SRI'S SECOND SUPPLEMENTAL RESPONSE TO ISS-DE'S FIRST SET OF INTERROGATORIES (NOS. 1-7) | | | See Response for Objections | | |
| 1902 | SRI'S SUPPLEMENTAL RESPONSE TO ISS-DE'S FIRST SET OF INTERROGATORIES NOS. 1, 2, AND 6 | | | See Response for Objections | | |
| 1903 | SRI'S RESPONSES TO ISS-GA'S FIRST SET OF INTERROGATORIES (NOS. 1-18) | | | See Response for Objections | | |
| 1904 | SRI'S AMENDED RESPONSE TO ISS-GA'S FIRST SET OF INTERROGATORIES, INTERROGATORY NO. 17 | | | See Response for Objections | | |
| 1905 | SRA'S FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NOS. 7-9, 12 AND 14 OF ISS-GA'S FIRST SET OF INTERROGATORIES (NOS. 1-18) | | | See Response for Objections | | |
| 1906 | SRI'S SECOND SUPPLEMENTAL RESPONSES TO ISS-GA'S FIRST SET OF INTERROGATORIES (NOS. 1-18) | | | See Response for Objections | | |
| 1907 | SRI'S RESPONSES TO ISS-GA'S SECOND SET OF INTERROGATORIES NOS. 19-20 AND SRI'S THIRD SUPPLEMENTAL RESPONSE TO ISS-GA'S INTERROGATORY NO. 17 | | | See Response for Objections | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1908 | SRI'S SUPPLEMENTAL RESPONSE OF JANUARY 9, 2006 TO ISS'GA'S INTERROGATORY NO. 7 | | | See Response for Objections | | |
| 1909 | SRI'S RESPONSES TO ISS-GA'S THIRD SET OF INTERROGATORIES NOS. 21-23 | | | See Response for Objections | | |
| 1910 | SRI'S SUPPLEMENTAL RESPONSE TO ISS-GA'S INTERROGATORIES NOS. 1,2,11,16,17 FIRST SET OF INTERROGATORIES AND NO. 19 OF SECOND SET OF INTERROGATORIES | | | See Response for Objections | | |
| 1911 | SRI'S RESPONSES TO SYMANTEC'S FIRST SET OF INTERROGATORIES (NOS. 1-12) | | | See Response for Objections | | |
| 1912 | SRI'S RESPONSE TO SYMANTEC'S SECOND SET OF INTERROGATORIES | | | See Response for Objections | | |
| 1913 | SRI'S FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NOS. 4-10 AND 12 OF SYMANTEC'S FIRST SET OF INTERROGATORIES (NOS. 1-12) | | | See Response for Objections | | |
| 1914 | SRI'S RESPONSE TO SYMANTEC'S THIRD SET OF INTERROGATORIES (NOS. 18-19) | | | See Response for Objections | | |
| 1915 | SRI'S SECOND SUPPLEMENTAL RESPONSES TO SYMANTEC'S FIRST SET OF INTERROGATORIES (NOS. 1-12) | | | See Response for Objections | | |
| 1916 | SRI'S FIRST SUPPLEMENTAL RESPONSE TO SYMANTEC'S SECOND SET OF INTERROGATORIES (NOS. 13-17) | | | See Response for Objections | | |
| 1917 | SRI'S SUPPLEMENTAL RESPONSE OF JANUARY 9, 2006 TO SYMANTEC'S INTERROGATORY NO. 4 | | | See Response for Objections | | |
| 1918 | SRI'S SUPPLEMENTAL RESPONSE TO INTERROGATORIES NOS. 12 AND 15 | | | See Response for Objections | | |
| 1919 | SRI'S FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5 AND SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 7 OF SYMANTEC'S FIRST SET OF INTERROGATORIES (NOS. 1-12) | | | See Response for Objections | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1920 | SRI'S SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORIES NOS. 5 AND 8 AND THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 7 OF SYMANTEC'S FIRST SET OF INTERROGATORIES (NOS. 1-12) | | | See Response for Objections | | |
| 1921 | SRI'S RESPONSE TO SYMANTEC'S FIFTH SET OF INTERROGATORIES | | | See Response for Objections | | |
| 1922 | SRI'S SUPPLEMENTAL RESPONSE TO SYMANTEC'S INTERROGATORIES NOS. 1, 12 OF FIRST SET OF INTERROGATORIES , 13 AND 15 OF SECOND SET OF INTERROGATORIES | | | See Response for Objections | | |
| 1923 | PRESS RELEASE - ISS ANNOUNCES NEW VERSION OF LEADING REAL-TIME SECURITY ATTACK RECOGNITION AND RESPONSE TOOL | ISS 00357263 | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1924 | PRESS RELEASE - INTERNET SECURITY SYSTEMS LAUCHES REALSECURE 1.0 FOR WINDOWS NT | ISS 00357262 | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1925 | REALSECURE 1.0 USER GUIDE AND REFERENCE MANUAL | ISS 00354437 | ISS 00354465 | 602; 802 | 801, 803, 807 | |
| 1926 | REALSECURE 1.0 FOR WINDOWS NT FROM WINDOWS NT MAGAZINE | ISS 02125872 | ISS 02125875 | 602; 802 | 801, 803, 807 | |
| 1927 | MORE ABOUT REALSECURE - GENERAL DESCRIPTION AND COMPARISON TO EXISTING SYSTEMS FROM HTTP://WEB.ARCHIVE.ORG/WEB/19970721183218/ISS.NET/PROD/RS3.HTML | ISS 00357169 | ISS 00357178 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1928 | PAUL HICKMAN AFFIDAVIT WITH ARCHIVE.ORG DOUCMENTS; HTTP:/WEB.ARCHIVE.ORG/WEB/19970721183227/ISS.NET/PROD/RS_FAQ.HTML and HTTP://WEB.ARCHIVE.ORG/WEB/199709202307/www.iss.net/prod/rs_wp-realtime.pdf | ISS 02126019 | ISS 02126079 | 602; 802; Exhibit does not match description (in part) | 801, 803, 807 | |
| 1929 | ISS PRESS RELEASES - BUILT-IN ATTACK RECOGNITION CAPABILITIES GIVE ORGANIZATIONS POWER TO DETECT AND RESPOND TO ATTACKS BEFORE ITS TOO LATE | ISS 00357164 | ISS 00357165 | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1930 | REAL-TIME ATTACK RECOGNITION AND RESPONSE: A SOLUTION FOR TIGHTENING NETWORK SECURITY | ISS 00357245 | ISS 00357259 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1931 | PAUL HICKMAN AFFIDAVIT WITH ARCHIVE.ORG DOCUMENTS - REALSECURE 1.2 USER GUIDE AND REFERENCE MANUAL | ISS 02126266 | ISS 02126448 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1932 | CYBERCOPS BY Z. MOUKHEIBER - FORBERS MAGAZINE | ISS 02125861 ISS 02125900 | ISS 02125864 ISS 02125902 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1933 | SUNSCREEN EFS CONFIGURATION AND MANAGEMENT GUIDE | SUN_0000501 SUN_0000512 SUN_0000600 | SUN_0000506 SUN_0000521 SUN_0000608 | 602; 802 | 801, 803, 807 | |
| 1934 | EMAIL FROM A. VALDES TO P. PORRAS RE: SUBMISSION TO SNDSS 98 | SRIE 0018138 | | | | |
| 1935 | EMAIL STRING FROM G. JACKSON TO P. PORRAS RE: LIVE TRANFFIC ANALYSIS | SRIE 0052257 | SRIE 0052258 | | | |
| 1936 | SRI INVENTION DISCLOSURE FORM - P-3928 | SRI 287656 | SRI 287659 | | | |
| 1937 | EMAIL FROM P. PORRAS TO A. VALDES RE: CALL FROM STEVEN WEINER WHO HAS LAWYERS WORKING ON TOPICS CONCERNING LIVE TRAFFIC PAPER | SRIE 0408674 | | | | |
| 1938 | EMAIL FROM P. PORRAS TO E. DAVIS RE: INVENTION DISCLOSURE FOR EMERALD | SRIE 0408668 | | | | |
| 1939 | INTERNET SOCIETY HOMEPAGE | [COMPTON DECL. EX. A TO SRI'S SJ MOTION THAT LIVE TRAFFIC IS NOT A PRINTED PUBLICATION] | | | | |
| 1940 | CALL FOR PAPERS: NDSS 98: THE INTERNET SOCIETY SYMPOSIUM ON NETWORK AND DISTRIBUTED SYSTEM SECURITY, SAN DIEGO, CA | [COMPTON DECL. EX. B TO SRI'S SJ MOTION THAT LIVE TRAFFIC IS NOT A PRINTED PUBLICATION] | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1941 | INTERNET SOCIETY CALL FOR PAPERS: THE INTERNET SOCIETY SYMPOSIUM ON NETWORK AND DISTRIBUTED SYSTEM SECURITY | [COMPTON DECL. EX. C TO SRI'S SJ MOTION THAT LIVE TRAFFIC IS NOT A PRINTED PUBLICATION] | | | | |
| 1942 | THE EMERALD PROJECT, CURRENT DOWNLOADS | [COMPTON DECL. EX. J TO SRI'S SJ MOTION THAT LIVE TRAFFIC IS NOT A PRINTED PUBLICATION]; SRI 094295 | | | | |
| 1943 | INTERNET ARCHIVE WAYBACK MACHINE SEARCH RESULTS | [COMPTON DECL. EX. K TO SRI'S SJ MOTION THAT LIVE TRAFFIC IS NOT A PRINTED PUBLICATION]; SYM_P_0506550 | | | | |
| 1944 | INTRUSION DETECTION: THE APPLICATION OF FEATURE SELECTION OF COMPARISON OF ALGORITHMS, AND THE APPLICATION OF A WIDE AREA NETWORK ANALYZER BY J.E. DOAK, M.S. THESIS; Towards a Dynamic System for Accountability and Intrusion Detection in a Networked Environment, M.S. Thesis of Terrance L. Goan Jr., Division of Computer Science, U.C. Davis | SYM_P_0598736 | SYM_P_0598795 | FRCP 37 (untimely produced) | Disclosed no later than 3/30/06 | |
| 1945 | INTERNETWORK SECURITY MONITOR BY L.T. HEBERLEIN ET AL., PROC. OF 15TH NATIONAL COMPUTER SECURITY CONFERENCE, PGS. 262-271 | SYM_P_0069244 | SYM_P_0069254 | 602; 802 | 801, 803, 807 | |
| 1946 | MANAGING INTERNETWORKS WITH SNMP, 2ND EDITION BY M. MILLER | SYM_P_0503966 | SYM_P_0504693 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1947 | EMAIL FROM P. PORRAS TO T. LUNT, A. VALDES RE ANOMALY DETECTION | SRIE 0037570 | SRIE 0037571 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1948 | CURRICULUM VITAE OF DR. GEORGE KESIDIS | [COMPTON DECL. EX. A TO SRI'S RESPONSE TO DEFENDANTS' JOINT MOTION TO LIMIT TESTIMONY OF GEORGE KESIDIS] | | | | |
| 1949 | EMERALD POWERPOINT, DARPA CONTRACT NO. F30602-96-C-0294 BY P. PORRAS | SRI 105589 | SRI 105609 | | | |
| 1950 | SRI INVENTION DISCLOSURE FORM, DOCKET NO. P-3928 | SRI 287656 | SRI 287659 | | | |
| 1951 | INTERNET ARCHIVE: HTTP://WWW.ARCHIVE.ORG/INDEX.PHP | [STEMPNIEWICZ DECL. EX. A TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1952 | WAYBACK MACHINE SEARCH RESULTS FOR HTTP://WWW.CLS.SRI.COM | [STEMPNIEWICZ DECL. EX. B TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1953 | SRI COMPUTER SCIENCE LABORATORY WEBPAGE | [STEMPNIEWICZ DECL. EX. C TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1954 | WACKBACK MACHINE SEARCH RESULTS FOR HTTP://WWW.CLS.SRI.COM/INTRUSION.HTML | [STEMPNIEWICZ DECL. EX. D TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1955 | SRI'S INTRUSION DETECTION HOMEPAGE | [STEMPNIEWICZ DECL. EX. E TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1956 | WAYBACK MACHINE SEARCH RESULTS FOR HTTP:WWW.CLS.SRI.COM/EMERALD/INDEX.HTML | [STEMPNIEWICZ DECL. EX. F TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1957 | EMERALD NETWORK INTRUSION DETECTION HOME PAGE | [STEMPNIEWICZ DECL. EX. G TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1958 | WAYBACK MACHINE SEARCH RESULTS FOR HTTP://WWW.CLS.SRI.COM/EMERALD/DOWNLOADS.HTML | [STEMPNIEWICZ DECL. EX. H TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1959 | WAYBACK MACHINE SEARCH RESULTS: HTTP://FTP:/FTP.CLS.SRI.COM/PUB/GATEWAY98.PS NOT IN ARCHIVE | [STEMPNIEWICZ DECL. EX. K TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1960 | WAYBACK MACHINE ADVANCED SEARCH RESULTS FOR HTTP://WEB.ARCHIVE.ORG/HTTP://WWW.CNET.COM | [STEMPNIEWICZ DECL. EX. L TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1961 | WAYBACK MACHINE SEARCH RESULTS FOR WWW.CLS.SRI.COM/EMERALD | [STEMPNIEWICZ DECL. EX. M TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1962 | WAYBACK MACHINE SEARCH RESULTS FOR HTTP://WWW.CLS.SRI.COM/EMERALD | [STEMPNIEWICZ DECL. EX. N TO ISS'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO PRECLUDE SRI FROM DISPUTING THE EVIDENCE ESTABLISHING THAT THE LIVE TRAFFIC PAPER IS AN INVALIDATING REFERENCE] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1963 | CHAPTER 14 OF PROCEEDINGS OF THE 14TH NATIONAL COMPUTER SECURITY CONFERENCE: DIDS (DISTRIBUTED INTRUSION DETECTION SYSTEM) - MOTIVATION, ARCHITECTURE, AND AN EARLY PROTOTYPE | DD_0000018 | DD_0000034 | 106; 602; 802 | 801, 803, 807 | |
| 1964 | NETWORK MAGAZINE VOL. 12, NO. 10: "DETECTING NETWORK INTRUDERS" BY R. POWER AND R. FARROW;  PC WEEK MAGAZINE VOL. 14, NO. 37; PRESS RELEASE: "WHEELGROUP RELEASES NETRANGER VERSION 2.0" DATED 08/25/97 | SYM_P_0078627 | ~~SYM_P_0074526~~ SYM_P_0078630 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1965 | INDEX OF FTP://FTP.CLS.SRI.COM/ INDEX OF FTP://FTP.CLS.SRI.COM/PUB INDEX OF FTP://FTP.CLS.SRI.COM/PUB/EMERALD | [MOORE DECL. EX. F TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 106; 402; 403 | 401, 402, 403 | |
| 1966 | EMAIL FROM P. PORRAS | SRIE 0053201 | | | | |
| 1967 | EMAIL FROM P. PORRAS | SRIE 0051584 | | 402; 403 | 401, 402, 403 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1968 | PERSONAL SECURITY ASSISTANCE FOR SECURE INTERNET COMMERCE (POSITION PAPER) BY A.R. SVERKER JANSSON | [MOORE DECL. EX. I TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1969 | COVER PAGE TO ESSAY "PRACTICAL ARCHITECTURES FOR SURVIVABLE SYSTEMS AND NETWORKS: PHASE ONE FINAL REPORT"; EXCERPT FROM BIBLIOGRAPHY | SRI 039782 SRI 039951 | | 106; 602; 802 | 801, 803, 807 | |
| 1970 | EMAIL FROM P. PORRAS | SRIE 0053363 | | | | |
| 1971 | EMAIL FROM P. PORRAS | SRIE 0053201 | | | | |
| 1972 | EMAIL FROM P. PORRAS | SRIE 0053367 | | | | |
| 1973 | GOOGLE WEB RESULTS FOR "FTP.CSL.SRI.COM" | [MOORE DECL. EX. M TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1974 | VOLUME INDEX TO THE RISKS DIGEST: FORUM ON RISKS TO THE PUBLIC IN COMPUTERS AND RELATED SYSTEMS, ACM COMMITTEE ON COMPUTERS AND PUBLIC POLICY, MODERATOR: PETER G. NEUMANN | [MOORE DECL. EX. O TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 402; 403; 602; 901 | 401, 402, 403, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1975 | TABLE OF CONTENTS TO THE RISKS DIGEST VOLUME 15: ISSUE 79; TABLE OF CONTENTS TO THE RISKS DIGEST VOLUME 16: ISSUE 64; TABLE OF CONTENTS TO THE RISKS DIGEST VOLUME 16: ISSUE 69; TABLE OF CONTENTS TO THE RISKS DIGEST VOLUME 18: ISSUE 25 | [MOORE DECL. EX. P TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1976 | THE EMERALD PROJECT, CURRENT DOWNLOADS AS OF 9/4/97 | ISS_02126097 | | | | |
| 1977 | EMAIL STRING FROM T. LUNT TO P. PORRAS, P. NEUMANN ET AL. RE LINK TO UPDATED EXECUTIVE SUMMARY OF EMERALD | SRIE 0053029 | | | | |
| 1978 | INTERNET ARCHIVE FREQUENTLY ASKED QUESTIONS RE WAYBACK MACHINE | [MOORE DECL. EX. U TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1979 | WAYBACK MACHINE SEARCH RESULTS  FOR HTTP://WWW.CSLL.SRI.COM/INTRUSION.HTML; SEARCH RESULTS FOR HTTP://WWW.CSL.SRI.COM/EMERALD/DOWNLOADS.HTML | [MOORE DECL. EX. V TO ANSWERING BRIEF OF DEFENDANTS TO SRI'S MOTION FOR PARTIAL SJ THAT THE LIVE TRAFFIC ARTICLE IS NOT A PRINTED PUBLICATION/ | | 602; 802; 901 | 801, 803, 807, 901, 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,

a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1980 | "UPGRADING AND REPAIRING NETWORKS" BY QUE CORP. | [GALVIN DECL. EX. A TO DEFENDANTS' JOINT OPPOSITION TO SRI'S MOTION FOR PARTIAL SJ OF NO ANTICIPATION BY COMBINATION OF REFERENCES] | | 106; 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1981 | WINDOWS IT PRO: UNDERSTANDING SNMP BY K. WATTERSON | [GALVIN DECL. EX. B TO DEFENDANTS' JOINT OPPOSITION TO SRI'S MOTION FOR PARTIAL SJ OF NO ANTICIPATION BY COMBINATION OF REFERENCES] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1982 | DEFINITION OF SNMP, COMPUTER DICTIONARY: DATA COMMUNICATIONS, PC HARDWARE, AND INTERNET TERMINOLOGY, QUE CORP. | [GALVIN DECL. EX. C TO DEFENDANTS' JOINT OPPOSITION TO SRI'S MOTION FOR PARTIAL SJ OF NO ANTICIPATION BY COMBINATION OF REFERENCES] | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 1983 | REAL SECURE MARKET REQUIREMENTS DOCUMENT, VERSION 0.2 | ISS 43864 | ISS43874 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1984 | STATEMENT OF WORK (SOW) FOR ARCA SYSTEMS INC. AND ASSOCIATES SUPPORT TO TRIDENT DATA SYSTEMS, INC. | SRI 027600 | SRI 027601 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 1985 | "MANAGING INTERNETWORKS WITH SNMP, 2ND EDITION" BY M. MILLER | SYM_P_0503967 | SYM_P_0504029 | 602; 802 | 801, 803, 807 | |
| 1986 | TECHNICAL HANDWRITTEN NOTES OF L.T. HEBERLEIN | HEB_0004376 | HEB_0004447 | 402; 403; 602; 802; 901; FRCP (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Heberlein Deposition 6/2/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1987 | TECHNICAL HANDWRITTEN NOTES OF L.T. HEBERLEIN | HEB_0004214 | HEB_0004252 | 402; 403; 602; 802; 901; FRCP (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Heberlein Deposition 6/2/06 | |
| 1988 | CURRICULUM VITAE OF STUART STANIFORD | [STANIFORD DECL. EX. A TO DEFENDANTS' JOINT OPPOSITION TO SRI'S MOTION FOR PARTIAL SJ OF NO ANTICIPATION BY COMBINATION OF REFERENCES] | | 802 | 801, 803, 807 | |
| 1989 | EMAIL FROM S. STANIFORD TO MARTEL@TOADFLAX.CS.UCDAVIS.EDU ET AL. RE ENCLOSED THIRD AND FINAL GRIDS POLICY PROPOSAL; BACKGROUND INFORMATION ABOUT GRIDS | [STANIFORD DECL. EX. B TO DEFENDANTS' JOINT OPPOSITION TO SRI'S MOTION FOR PARTIAL SJ OF NO ANTICIPATION BY COMBINATION OF REFERENCES] | | 602; 802; 901; FRCP 37 | 801, 803, 807, 901, 902, Disclosed no later than motion filing on 6/30/06 | |
| 1990 | DIDS SCREEN SHOTS | HEB_0004908 | HEB_0004939 | 402; 403; 602; 802; 901; FRCP (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Heberlein Declaration in Support of Defendants' Summary Judgment Motion re No Anticipation by Combination of References 6/30/06 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1991 | POWERPOINT: INTERNETWORK SECURITY MONITOR: AN INTRUSION-DETECTION SYSTEM FOR LARGE-SCALE NETWORKS BY L.T. HEBERLEIN, B. MUKHERJEE, K.N. LEVITT | HEB_0004893 | HEB_0004907 | 402; 403; 602; 802; 901; FRCP (untimely produced) | 401, 402, 403, 801, 803, 807, 901, 902, Disclosed no later than Heberlein Declaration in Support of Defendants' Summary Judgment Motion re No Anticipation by Combination of References 6/30/06 | |
| 1992 | INTRUSION DETECTION BY R. BACE, 2000 | [GODFREY DECL. EX. YY TO DEFENDANTS' JOINT REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR SJ OF INVALIDITY PURSUANT TO 35 U.S.C. §§102 & 103] | | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1993 | SRI'S RESPONSE TO ISS-GA'S FIRST SET OF REQUESTS FOR ADMISSIONS [NOS. 1-5] | [DUBORD DECL. EX. O TO JOINT MOTION OF DEFENDANTS FOR SJ OF INVALIDITY PURSUANT TO 35 U.S.C. §§102 & 103] | | See Response for Objections | | |
| 1994 | SRI'S RESPONSE TO SYMANTEC'S THIRD SET OF REQUESTS FOR ADMISSION [NOS. 10-89] | [DUBORD DECL. EX. P TO JOINT MOTION OF DEFENDANTS FOR SJ OF INVALIDITY PURSUANT TO 35 U.S.C. §§102 & 103] | | See Response for Objections | | |
| 1995 | HTTP://CSRC.NIST.GOV/PUBLICATIONS/NISTBUL /ITL97-03.TXT | SYM_P_0600876 | SYM_P_0600881 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 1996 | TIS FIREWALL TOOLKIT OVERVIEW | SYM_P_0602978 | SYM_P_0602991 | 402; 403; 602; 802; FRCP 37 (untimely produced) | 401, 402, 403, 801, 803, 807, Disclosed no later than Brown Declaration in Support of Defendants' Summary Judgment Motion re Invalidity 6/16/06 | |
| 1997 | PRESENTATION: TRUSTED INFORMATION SYSTEMS INTERNET FIREWALL TOOLKIT - AN OVERVIEW, 1993 | SYM_P_0602992 | SYM_P_0603048 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807, Disclosed no later than Brown Declaration in Support of Defendants' Summary Judgment Motion re Invalidity 6/16/06 | |
| 1998 | BUILDING INTERNET FIREWALLS BY D.B. CHAPMAN AND E.D. ZWICKY, O'REILLY & ASSOCIATES | SYM_P_0498347 | SYM_P_0498703 | 402; 403; 602; 802 | 401, 402, 403, 801, 803, 807 | |
| 1999 | ANALYSIS AND RESPONSE FOR MISUSE DETECTION IN LARGE NETWORKS, QUARTERLY REPORT, PREPARED BY P. PORRAS | SRI 011739 | SRI 012404 | Insufficient description - SRI reserves all objections | | |
| 2000 | MICROSOFT PRESS COMPUTER DICTIONARY, COPYRIGHT 1997 | [DUBORD DECL. EX. LL TO JOINT MOTION OF DEFENDANTS FOR SJ OF INVALIDITY PURSUANT TO 35 U.S.C. §§102 & 103] | | 402; 602; 802; FRCP 37 | 401, 402, 801, 803, 807 | |
| 2001 | CURRICULUM VITAE OF L.T. HEBERLEIN | [HEBERLEIN DECL. EX. A TO DEFENDANTS' JOINT MOTION FOR SJ THAT THE PATENTS-IN-SUIT ARE INVALID FOR FAILURE TO DISCLOSE THE BEST MODE] | | 802 | 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2002 | MIT LABORATORY TIME LINE FOR 1998 EVALUATION | [MOORE DECL. EX. O TO DEFENDANTS' JOINT MOTION FOR SJ THAT THE PATENTS-IN-SUIT ARE INVALID FOR FAILURE TO DISCLOSE THE BEST MODE] | | 106; 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 2003 | DRAFT: "DETECTING COMPUTER AND NETWORK MISUSE THROUGH THE PRODUCTION-BASED EXPERT SYSTEM TOOLSET (P-BEST)" BY U. LINDQVIST, P. PORRAS | SRI 151720 | SRI 151740 | | | |
| 2004 | ISS ANNOUNCES NEW VERSION OF LEADING REAL-TIME SECURITY ATTACK RECOGNITION AND RESPONSE TOOL | ISS_00357263 | | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2005 | PRESS RELEASES - BUILT-IN ATTACK RECOGNITION CAPABILITIES GIVE ORGANIZATIONS POWER TO DETECT AND RESPOND TO ATTACKS BEFORE IT'S TOO LATE | ISS_00357164 | ISS_00357165 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2006 | REALSECURE 1.2 USER GUIDE AND REFERENCE MANUAL | ISS25469 | ISS25566 | 602; 802 | 801, 803, 807 | |
| 2007 | PAPER:  "IMPROVING INTRUSION DETECTION PERFORMANCE USING KEYWORD SELECTION AND NEURAL NETWORKS" by LIPPMAN AND CUNNINGHAM | DD_00000001 | DD_00000008 | 602; 802 | 801, 803, 807 | |
| 2008 | PAPER:  "SAFEGUARD FINAL REPORT: DETECTING UNUSUAL PROGRAM BEHAVIOR USING THE NIDES STATISTICAL COMPONENT" BY ANDERSON, LUNT, JAVITZ, TAMARU AND VALDES | DD_00000083 | DD_00000165 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2009 | PAPER: "NEXT GENERATION INTRUSION DETECTION EXPERT SYSTEM (NIDES) 1. STATISTICAL ALGORITHMS RATIONALE 2. RATIONALE FOR PROPOSED RESOLVER" BY JAVITZ, VALDES, TAMARU AND LOWRANCE | DD_00000166 | DD_000000208 | | | |
| 2010 | PAPER: "SYSTEM DESIGN DOCUMENT: NEXT GENERATION INTRUSION DETECTION EXPERT SYSTEM (NIDES)" BY JAGANNATHAN ET AL. | DD_00000209 | DD_00000278 | | | |
| 2011 | EMAILS: LINCOLN LAB AND SRI CONTACT EMAILS BETWEEN PORRAS AND ZISSMAN | MIT_00000001 | MIT_00000016 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2012 | EMAILS: LINCOLN LAB AND SRI CONTACT EMAILS (HAINES EMAIL) BETWEEN SKINNER ET AL RE: 1999 EVALUATION ISSUES | MIT_00000017 | MIT_00000128 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2013 | MIT LINCOLN LAB EMERALD 1999 SCORE INPUT #1 | MIT_00000129 | MIT_00000238 | | | |
| 2014 | MIT LINCOLN LAB EMERALD 1999 SCORE INPUT #2 | MIT_00000239 | MIT_00000439 | | | |
| 2015 | DARPA MIT LINCOLN LAB EMERALD INTRUSION DETECTION PRELIMINARY REPORT OF RESULTS FOR ESTAT-TCP AND EXPERT-BSM SUMMARY FILES | MIT_00000410 | MIT_00000462 | 602; 802 | 801, 803, 807 | |
| 2016 | DARPA MIT LINCOLN LAB EMERALD INTRUSION DETECTION ESTAT-TCP OUTPUT 2 OF 2 | MIT_00000463 | MIT_00000557 | 106 | | |
| 2017 | DARPA MIT LINCOLN LAB EMERALD INTRUSION DETECTION ESTAT-TCP OUTPUT 1 OF 2 AND ALL SUPPORTING FILES | MIT_00000558 | MIT_00000653 | 106 | | |
| 2018 | PRESENTATION: "MIT LINCOLN LAB OFFLINE COMPONENT OF DARPA 1998 OFFLINE INTRUSION DETECTION EVALUATION" BY R. LIPPMAN | MIT_00000832 | MIT_00000874 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2019 | DESCRIPTION OF RTI PREFIX PRODUCTION | RTI0001 | RTI0001 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 2020 | USER'S GUIDE FOR THE JINAO PROJECT DEMO | RTI0002 | RTI0011 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2021 | USER'S GUIDE FOR THE JINAO PROJECT DEMO | RTI0012 | RTI0021 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2022 | JINAO CODE | RTI0022 | RTI0052 | 602; 901; Description inappropriate | 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2023 | PAPER: "ARCHITECTURAL DESIGN OF A SCALABLE INTRUSION DETECTION SYSTEM FOR THE MERGING NETWORK INFRASTRUCTURE" BY JOU, GONG WU ET AL. | RTI0053 | RTI0092 | 602; 802 | 801, 803, 807 | |
| 2024 | JINAO CODE, EXPLANATION OF CODE ~~AND DIAGRAMS~~ | RTI0093 | RTI0139 | 602; 802; 901; Description inappropriate | 801, 803, 807, 901, 902 | |
| 2025 | JINAO CODE, EXPLANATION OF CODE ~~AND DIAGRAMS~~ | RTI0257 | RTI0380 | 602; 802; 901; Description inappropriate | 801, 803, 807, 901, 902 | |
| 2026 | PAPER:  "DESIGN AND IMPLEMENTATION OF A SCALABLE INTRUSION DETECTION SYSTEM FOR THE PROTECTION OF NETWORK INFRASTRUCTURE" BY JOU, CHANG, GONG WU ET AL. | RTI0405 | RTI0419 | 602; 802 | 801, 803, 807 | |
| 2027 | PAPER:  "ON THE VULNERABILITIES AND PROTECTION OF OSPF ROUTING PROTOCOL" BY WANG AND WU | RTI0420 | RTI0424 | 602; 802 | 801, 803, 807 | |
| 2028 | PAPER: "INTRUSION DETECTION FOR LINK STATE ROUTING PROTOCOL THROUGH INTEGRATED NETWORK MANAGEMENT" BY WANG, GONG, WU ET AL. | RTI0425 | RTI0430 | 602; 802 | 801, 803, 807 | |
| 2029 | PAPER: "AN EXPERIMENTAL STUDY OF INSIDER ATTACKS FOR OSPF ROUTING PROTOCOL" BY VETTER, WANG AND  WU | RTI0431 | RTI0437 | 602; 802 | 801, 803, 807 | |
| 2030 | PAPER:  "STATISITCAL ANOMALY DETECTION FOR LINK-STATE ROUTING PROTCOLS" BY JOU, QU, VETTER ET AL. | RTI0438 | RTI0446 | 602; 802 | 801, 803, 807 | |
| 2031 | PAPER:  "REAL-TIME PROTOCOL ANALYSIS FOR DETECTING LINK-STATE ROUTING PROTOCOL ATTACKS" BY CHANG, WU AND JOU | RTI0447 | RTI0473 | 602; 802 | 801, 803, 807 | |
| 2032 | PAPER:  "DESIGN AND IMPLEMENTATION OF A SCALABLE INTRUSION DETECTION SYSTEM FOR THE PROTECTION OF NETWORK INFRASTRUCTURE" BY JOU, CHANG, GONG WU ET AL. | RTI0405 | RTI0419 | 602; 802 | 801, 803, 807 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2033 | PAPER: "ON THE VULNERABILITIES AND PROTECTION OF OSPF ROUTING PROTOCOL" BY WANG AND WU | RTI0420 | RTI0424 | 602; 802 | 801, 803, 807 | |
| 2034 | PAPER: "REAL-TIME PROTOCOL ANALYSIS FOR DETECTING LINK-STATE ROUTING PROTOCOL ATTACKS" BY CHANG, WU AND JOU | RTI0447 | RTI0473 | 602; 802 | 801, 803, 807 | |
| 2035 | PAPER: THESIS OF CHEN PING AT NCSU | RTI0474 | RTI0553 | 602; 802 | 801, 803, 807 | |
| 2036 | PAPER: "STATISITCAL ANOMALY DETECTION FOR LINK-STATE ROUTING PROTCOLS" THESIS OF DIHENG QU AT NCSU | RTI0554 | RTI0632 | 602; 802 | 801, 803, 807 | |
| 2037 | PRESENTATION: "JINAO INTRUSION DETECTION SYSTEM DEMONSTRATION" BY JOU AND WU | RTI0661 | RTI0673 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2038 | JINAO TESTBED AFRL | RTI1045 | RTI1045 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 2039 | NOTEBOOK PAGES OF GONG AND JOU | RTI1055 | RTI1066 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2040 | CONTRACT: SRI AND DEPT. OF THE NAVY - CONTRACT NO. N00039-92-C-0015 | SP 0001 | SP 0124 | | | |
| 2041 | ~~CONTRACT: SRI AND AIR Force No. F30602-96-C-0325~~ CONTRACT: USAF, AFMC ROME LABORATORY/PKRD AND MCNC Force No. F30602-96-C-0325 | ISS_00357931 | ISS_00357997 | Description does not match Bates Range - clarification needed; SRI reserves all objections | | |
| 2042 | CONTRACT: SRI AND AIR Force No. F30602-02-C-0024 | ISS_00357998 | ISS_00358020 | | | |
| 2043 | ~~CONTRACT: SRI AND AIR Force No. F30602-96-C-0187~~ CONTRACT: USAF, AFMC, AFRL/IFKRD AND Q-DOT, INC. Force No. F30602-96-C-0187 | ISS_00358024 | ISS_00358029 | Description does not match Bates Range - clarification needed; SRI reserves all objections | | |
| 2044 | CONTRACT: SRI AND AIR Force No. F30602-98-C-0059 | ISS_00358086 | ISS_00358192 | | | |
| 2045 | ~~CONTRACT: SRI AND AIR Force No. F30602-96-C-0187~~ CONTRACT: USAF, AFMC ROME LABORATORY AND Q-DOT, INC. Force No. F30602-96-C-0187 | ISS_00358193 | ISS_00358229 | Description does not match Bates Range - clarification needed; SRI reserves all objections | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2046 | MIT LINCOLN LAB 1998 DARPA INTRUSION DETECTION EVALUATION | ISS_00357267 | ISS_00357269 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2047 | MIT LINCOLN LAB SUMMARY AND PLANS FOR THE 1999 DARPA EVALUATION | ISS_00357270 | ISS_00357277 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2048 | MIT LINCOLN LAB 1998 DARPA OFF-LINE INTRUSION DETECTION EVALUATION SCHEDULE | ISS_00357278 | ISS_00357279 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2049 | MIT LINCOLN LAB 1998 DARPA OFF-LINE INTRUSION DETECTION EVALUATION PLAN | ISS_00357280 | ISS_00357284 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2050 | MIT LINCOLN LAB SIMULATION NETWORK HOSTS - 1998 | ISS_00357285 | ISS_00357287 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2051 | MIT LINCOLN LAB 1998 DARPA REAL-TIME INTRUSION DETECTION EVALUATION PLAN | ISS_00357288 | ISS_00357290 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2052 | MIT LINCOLN LAB 1998 TRAINING DATA ATTACK SCHEDULE | ISS_00357292 | ISS_00357301 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2053 | MIT LINCOLN LAB 1998 ANOMALY TRAINING DATA | ISS_00357302 | ISS_00357304 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2054 | MIT LINCOLN LAB 1999 DARPA OFF-LINE INTRUSION DETECTION EVALUATION SCHEDULE | ISS_00357305 | ISS_00357306 | | | |
| 2055 | MIT LINCOLN LAB 1999 DARPA OFF-LINE INTRUSION DETECTION EVALUATION PLAN | ISS_00357307 | ISS_00357317 | | | |
| 2056 | MIT LINCOLN LAB DETECTIONS FILE LIST | ISS_00357318 | ISS_00357321 | | | |
| 2057 | MIT LINCOLN LAB1999 SIMULATION NETWORK | ISS_00357322 | ISS_00357322 | | | |
| 2058 | MIT LINCOLN LAB SIMULATION NETWORK HOSTS - 1999 | ISS_00357323 | ISS_00357325 | | | |
| 2059 | MIT LINCOLN LAB 1999 DARPA PROPOSED OFF-LINE INTRUSION DETECTION EVALUATION PLANS | ISS_00357326 | ISS_00357336 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2060 | MIT LINCOLN LAB 1999 DARPA ROOT ATTACKS DESCRIPTION | ISS_00357337 | ISS_00357337 | | | |
| 2061 | MIT LINCOLN LAB 1998 & 1999 INTRUSION DETECTION ATTACKS DATABASE | ISS_00357338 | ISS_00357390 | | | |
| 2062 | MIT LINCOLN LAB INTRUSION DETECTION RELATED PUBLICATIONS | ISS_00357401 | ISS_00357404 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2063 | PAPER:  MIT LINCOLN LAB "EXTENDING THE DARPA OFF-LINE INTRUSION DETECTION EVALUATIONS" BY J. HAINES, L. ROSSEY AND R. LIPPMAN | ISS_00357405 | ISS_00357415 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2064 | PAPER:  MIT LINCOLN LAB "THE 1999 DARPA OFF-LINE INTRUSION DETECTION EVALUATION" BY R. LIPPMAN ET. AL. | ISS_00357416 | ISS_00357437 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2065 | PAPER:  MIT LINCOLN LAB "EVALUATING INTRUSION DETECTION SYSTEMS WITHOUT ATTACKING YOUR FRIENDS:  THE 1998 DARPA INTRUSION DETECTION EVALUATION" BY R. CUNNINGHAM  ET AL. | ISS_00357440 | ISS_00357444 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2066 | PAPER:  MIT LINCOLN LAB "1999 DARPA INTRUSION DETECTION EVALUATION: DESIGN AND PROCEDURES" BY J. HAINES, R. LIPPMAN ET AL. | ISS_00357445 | ISS_00357746 | | | |
| 2067 | PAPER: "A DATABASE OF COMP0UTER RELATED ATTACKS FOR THE EVALUATION OF INTRUSION DETECTION SYSTEMS" BY KENDALL | ISS_00357747 | ISS_00357870 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2068 | MIT LINCOLN LAB DATA SETS OVERVIEW | ISS_00357871 | ISS_00357871 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2069 | MIT LINCOLN LAB 1998  DARPA INTRUSION DETECTION EVALUATION DATA SET OVERVIEW | ISS_00357872 | ISS_00357873 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2070 | MIT LINCOLN LAB DARPA 1998 DARPA_EVAL.README FILES AND TRAINING DATA | ISS_00357874 | ISS_00357901 | 602; 802; 901 | 801, 803, 807, 901, 902 | |
| 2071 | MIT LINCOLN LAB DARPA 1999 DATA SET OVERVIEW AND TRAINING DATA | ISS_00357902 | ISS_00357917 | | | |
| 2072 | INTERNET ARCHIVE DOCUMENTS - VARIOUS WEBSITES | ISS_02125903 | ISS_02126448 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 2073 | E-MAIL FROM M. STILLMAN TO CIDF@CS.UCDAVIS.EDU RE SUBMISSION TO CIDF FROM THE ORA AND ISI TEAM | ISS27566 | 1SS27576 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 2074 | Exhibit A - SRI Software and Documentation Description | SRIE 0415941 | SRIE 0415942 | 106; 901 | 901, 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2075 | Email from P. Porras to P. Neumann re: 96-03 Research Directions | SRIE 0461637 | SRIE 0461640 | | | |
| 2076 | Email from P. Porras to P. Neumann re: IEEE response | SRIE 0448939 | SRIE 0448943 | 403; 602; 802; 901 | 403, 801, 803, 807, 901, 902 | |
| 2077 | Quarterly Status Report No. 2 - Project DARPA 97-04- Project Title Emerald - SRI Project ID ECU-1715- Contract No. F30602-96-C-0059 | SRI 154726 | SRI 154729 | | | |
| 2078 | Quarterly Status Report No. 3 - Project DARPA 97-04 - Project Title Emerald - SRI Project ID ECU-1715 - Contract No. F30602-96-C-0059 | SRI 154734 | SRI 154736 | | | |
| 2079 | Quarterly Status Report No. 4 - Project DARPA 96-03 - Project Title  Emerald - SRI Project ID ECU -1494 - Contract No. F30602-96-C-0294 | SRI 154835 | SRI 154838 | | | |
| 2080 | Quarterly Status Report No. 5 - Project DARPA 96-03 - Project Title Emerald - SRI Project ID ECU - 1494 - Contract No. F30602-96-C-0294 | SRI 154844 | SRI 154847 | | | |
| 2081 | Quarterly Status Report No. 9 - Project DARPA 96-03 - Project Title Emerald - SRI Project ID ECU - 1494 - Contract No. F30602-96-C-0294 | SRI 154853 | SRI 154856 | | | |
| 2082 | Letter from D. Linne to T. Champion re: submission of the quarterly program progress report of Contract No. F30602-96-C-0294 with enclosure | SRI 030041 | SRI 030043 | 106 | | |
| 2083 | Affavdit of Edward Freel and attached copy of Certificate of Incorporation of Alertsoft Inc. dated 04/13/2000 | SRI 017087 | SRI 017089 | 402; 403; 602; 802; 901 | 401, 402, 403, 801, 803, 807, 901, 902 | |
| 2084 | C. Schuba, On the Modeling, Design, and Implementation of Firewall Technology, PhD Thesis, December 1997, pp 87-122, | ISS 359779 | ISS 359942 | 402; 403; 602; 802 | 401; 402; 403; 801; 803; 807 | |
| 2085 | NFR Beta Handbook, November 1997 | ISS 359157 | ISS359244 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2086 | NFR User Guide, Version 1.1, November 1997 | ISS 359943 | ISS 360013 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2087 | NFR Version 1 beta2 Source Code | ISS 360127 | ISS 362159 | 402, 403, 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2088 | Frequently Asked Questions/Troubleshooting Guide for NFR | ISS 359153 | ISS 359156 | 402, 403, 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2089 | Other NFR Version beta 2 Materials | ISS 359140 | ISS 359152 | 402, 403, 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2090 | NFR Version 2.0 Library, October 5, 1998 | ISS 359483 | | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2091 | NFR Version 2.0 Getting Started Guide | ISS 359484 | ISS 359496 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2092 | NFR Version 2.0 User's Guide | ISS 359497 | ISS 359543 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2093 | NFR Version 2.0 Advanced User's Guide | ISS 359544 | ISS 359588 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2094 | NFR Version 2.0 Reference Document | ISS 359589 | ISS 359676 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2095 | NFR Version 2.0 Glossary | ISS 359677 | ISS 359678 | 402; 403; 602; 802; 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2096 | R. Powers and R. Farrow, "Detecting Network Intruders" Network Magazine, October 1997, pp. 137-138 | ISS 341748 | ISS 359678 ISS 341751 | Range does not match description; SRI reserves all objections | | |
| 2097 | Boeing Defense & Space Group, Intruder Detection and Isolation Protocol Concept, Dynamic Cooperating Boundary Controllers Programs, January 1997 | ISS 27577 [EXPERT REPORT OF STUART STANIFORD] | ISS 27627 | 402, 403, 602, 802, 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2098 | RFC 854 - Telnet Protocol Specification available at http://www.faqs.org/rfcs/rfc854.html | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than April 21, 2006, in the Report of Stuart Staniford. | |
| 2099 | S. Cheung and K. Levitt, Protecting Routing Infrastructures from Denial of Service Using Cooperative Intrusion Detection, Pro. New Security Paradigms Workshop 1997, Cumbria, UK, | ISS 27490 [EXPERT REPORT OF STUART STANIFORD] | ISS 27502 | 402, 403, 602; 802, 901 | 401; 402; 403; 801; 803; 807; 901; 902 | |
| 2100 | S. Staniford-Chen, et al., The Common Intrusion Detection Framework - Data Format, available at http://dougmoran.com/tatzlwyrmlCACHE/cidf-rfc.txt | [EXPERT REPORT OF STUART STANIFORD] | | FRCP 37 (not produced); SRI reserves all other objections | Disclosed no later than April 21, 2006, in the Report of Stuart Staniford. | |
| 2101 | Statistical Anomaly Detection for Link-State Routing Protocols, in Sixth International Conference on Network Protocol (ICNP '98) [previously identified as Exhibit 50] | ISS 27462 | ISS 27470 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2102 | EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, Conceptual Overview, November 9, 2005 [previously identified as Exhibit 55] | ISS 538070 | ISS 538071 | | | |
| 2103 | EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, Conceptual Overview, November 18, 2005 [previously identified as Exhibit 55] | ISS_00590974 | ISS_00590975 | | | |
| 2104 | EMERALD: Event Monitoring Enabling responses to Anomalous Live Disturbances, Conceptual Overview, December 18, 1996 [previously identified as Exhibit 55] | ISS 44439 | ISS 44441 | | | |
| 2105 | Live Traffic Analysis of TCP/IP Gateways, http://zen.ece.ohiou.edu/~inbounds/DOCS/reldocs/EMERALDLT.html, Internet Society's Networks and Distributed Systems Security Symposium [previously identified as Exhibit 61] | ISS 00359692 | ISS 00359712 | | | |
| 2106 | Live Traffic Analysis of TCP/IP Gateways, Networks and Distributed Systems Security Symposium, December 12, 1997 [previously identified as Exhibit 62] | ISS 3738 | ISS 3749 | | | |
| 2107 | Live Traffic Analysis of TCP/IP Gateways, Networks and Distributed Systems Security Symposium, November 10, 1997, http:/zen.ece.ohiou.edu/~inbounds/DOCS/reldocs/EMERALDLT.html [previously identified as Exhibit 62] | ISS 28365 | ISS 28384 | | | |
| 2108 | HP OpenView for Windows User Guide for Transcend Management Software, Version 6.0 for Windows, 3Com [previously identified as Exhibit 75] | ISS 26772 | ISS 26885 | | | |
| 2109 | HP OpenView for Windows Workgroup Node Manager User Guide [previously identified as Exhibit 76] | ISS 26886 | ISS 27071 | | | |
| 2110 | Frequently-Asked Questions About RealSecure, May 30, 1997 [previously identified as Exhibit 109] | ISS 357179 | ISS 357193 | | | |

434077_1

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2111 | Frequently-Asked Questions About RealSecure, October 21, 1997 [previously identified as Exhibit 109] | ISS 357217 ISS 341037 | ISS 357227 ISS 341052 | | | |
| 2112 | Real-Time Attack recognition and response: A Solution for Tightening Network Security, January 1998 [previously identified as Exhibit 110] | ISS 357242 | ISS 357259 | | | |
| 2113 | Real-Time Attack recognition and response: A Solution for Tightening Network Security [previously identified as Exhibit 110] | ISS 44404 | ISS 44418 | | | |
| 2114 | Presentation: Trusted Information Systems Internet Firewall Toolkit - An Overview [previously identified as Exhibit 169] | ISS_00359370 | ISS_00359426 | | | |
| 2115 | Probabilistic Alert Correlation, Alfonso Valdes and Keith Skinner, SRI International [previously identified as Exhibit 246] | ISS 29805 | ISS 29819 | | | |
| 2116 | Detecting Intruders in Computer Systems, 1993 Conference on Auditing and Computer Technology [previously identified as Exhibit 254] | ISS 29345 | ISS 29361 | | | |
| 2117 | Detecting Computer and Network Misuse Through the Production-Based Expert System Toolset: (P-BEST) [previously identified as Exhibit 271] | ISS 3537 | ISS 3557 | | | |
| 2118 | A Network Security Monitor, Proceedings, 1990 IEEE, at 296-297 [previously identified as Exhibit 274] | ISS 3532 | ISS 3534 | | | |
| 2119 | The NIDES Statistical Component Description and Justification, SRI Annual Report A010 [previously identified as Exhibit 350] | ISS 3804 | ISS 3851 | | | |
| 2120 | A Network Security Monitor, Proceedings, 1990 IEEE Computer Society Symposium on Research in Security and Privacy, May 7-9, 1990 [previously identified as Exhibit 589] | ISS 04149 | ISS 04157 | | | |
| 2121 | Active Defense of a Computer System using Autonomous Agents [previously identified as Exhibit 1007] | ISS 23578 | ISS 23591 | | | |
| 2122 | POSIX Programmer's Guide, Writing Portable UNIX Programs [previously identified as Exhibit 1015] | ISS 356650 | ISS 356667 | | | |

INTERNET SECURITY SYSTEMS, INC., a Delaware Corporation, INTERNET SECURITY SYSTEMS, INC.,
a Georgia Corporation, and SYMANTEC CORPORATION, a Delaware Corporation

C.A. No. 04-1199-SLR

| TRIAL EXH. NO. | DESCRIPTION | BEG. BATES NO. | END BATES NO. | OBJECTION BASIS | FRE IN SUPPORT OF ADMISSION | DATE ADMITTED |
|---|---|---|---|---|---|---|
| 2123 | Excerpts from Software Engineering Notes, Volume 6, Number 1, January 1981 [previously identified as Exhibit 1016] | ISS 357019 | ISS 357032 | | | |
| 2124 | Notice of Reexamination Request Filing Date [US Patent 6,231,338] / Notice of Assignment of Reexamination Request [US Patent 6,231,338] | | | | | |
| 2125 | Notice of Reexamination Request Filing Date [US Patent 6,484,203] / Notice of Assignment of Reexamination Request [US Patent 6,484,203] | | | | | |
| 2126 | Notice of Reexamination Request Filing Date [US Patent 6,708,212] / Notice of Assignment of Reexamination Request [US Patent 6,708,212] | | | | | |
| 2127 | Notice of Reexamination Request Filing Date [US Patent 6,711,615] / Notice of Assignment of Reexamination Request [US Patent 6,711,615] | | | | | |

434077_1