**SRI v. ISS and Symantec**

**Exhibit 7 to the Proposed PreTrial Order**

**SRI'S List of Exhibits**
**L.R. 16.4(d)(6)**

| Final Ex. No. | | BATES RANGE | DOCUMENT DESCRIPTION | Symantec's Objections | Basis for Admission: Response to Symantec's Objections | ISS's objections | Basis for Admission: Response to ISS's Objections | Prev. PTX No. |
|---|---|---|---|---|---|---|---|---|
| PTX- | 1 | | U.S. Patent No. 6,321,338 (Porras *et al.*) | | | | | 1 |
| PTX- | 2 | n/a | U.S. Patent No. 6,484,203 (Porras *et al.*) | | | | | 2 |
| PTX- | 3 | n/a | U.S. Patent No. 6,708,212 (Porras *et al.*) | | | | | 3 |
| PTX- | 4 | n/a | U.S. Patent No. 6,711,615 (Porras *et al.*) | | | | | 4 |
| PTX- | 5 | n/a | File History for U.S. Patent 6,321,338, Serial No. 09/188,793 | 106 | Document complete. | Document inadequately identified. | Document adequately identified. | 5 |
| PTX- | 6 | n/a | File History for U.S. Patent 6,484,203, Serial No. 09/658,137 | 106 | Document complete. | Document inadequately identified. | Document adequately identified. | 6 |
| PTX- | 7 | n/a | File History for U.S. Patent 6,708,212, Serial No. 10/429,607 | 106 | Document complete. | Document inadequately identified. | Document adequately identified. | 7 |
| PTX- | 8 | n/a | File History for U.S. Patent 6,711,615, Serial No. 10/254,457 | 106 | Document complete. | Document inadequately identified. | Document adequately identified. | 8 |

| PTX- | 9 | | Contents of the website at http://www.faqs.org/rfcs/ | NT | Produced during summary judgment briefing; publicly available | Not timely: produced after the close of discovery. | Produced during summary judgment briefing; publicly available | 699 |
|---|---|---|---|---|---|---|---|---|
| PTX- | 10 | | Contents of the website at http://www.rfc-editor.org/overview.html | NT | Produced during summary judgment briefing; publicly available | Not timely: produced after the close of discovery. | Produced during summary judgment briefing; publicly available | 700 |
| PTX- | 11 | | http://www.isoc.org/isoc/isoc/conferences/ndss/9 8cfp.shtml; http://www.isoc.org/isoc/conferences/ndss/98/cfp.sht ml | NT; DI | Produced during summary judgment briefing; publicly available; identification adequate | Not timely: produced after the close of discovery. | Produced during summary judgment briefing; publicly available | 703 |
| PTX- | 12 | ISS-02892 – 02904 | "EMERALD: Event Monitoring Enabling Responses to Anomalous Live Disturbances" by Phillip Porras and Peter G. Neumann | | | | | 705 |
| PTX- | 13 | SYM_P_0280634-0280644 | An e-mail dated April 15, 2005 | DM, 106 | Document complete; description accurate | 802, 901(a), 402 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 706 |
| PTX- | 14 | SRI_287656 – SRI_287659 | SRI Invention Disclosure Form for Emerald | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 733 |
| PTX- | 15 | SRI_E_0018138 | Email regarding the acceptance of the Live Traffic paper for publication | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 712 |
| PTX- | 16 | SRIE_0052257 – SRIE_0052258 | A string of emails between Gary Jackson and Phillip Porras Re Live Traffic Analysis | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 732 |
| PTX- | 17 | SYM_P_0507977-SYM_P_0507996 | HTML version of the publication by Phillip Porras and Alfonso Valdes, Live Traffic Analysis of TCP/IP Gateways. www.web.arcive.org/eb/19980124000949/www.csl.s ri.com/emerald/live-traffic.html | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 713 |

| PTX- | 18 | | http://web.archive.org/web/19970713122019/www.isoc.org/conferences/ndss98/ | NT | Produced during summary judgment briefing; publicly available | Not timely: produced after the close of discovery | Produced during summary judgment briefing; publicly available | 702 |
|---|---|---|---|---|---|---|---|---|
| PTX- | 19 | SUN 0000501-SUN 0000506; SUN 0000600-SUN 0000608 | Excerpts from SunScreen EFS, Configuration and Management Guide | | | 802 | 803; 807 | 710 |
| PTX- | 20 | | An abstract of the publication by Phillip Porras and Alfonso Valdes, Live Traffic Analysis of TCP/IP Gateways, located at web.archive.org/web/19980124003236/http:/www.csl.sri.com/ememerald/traffic-short.html | NT | Produced during summary judgment briefing; publicly available | 901(a), 802; 402, 403. Not timely: produced after the close of discovery. | Produced during summary judgment briefing; publicly available; 401; 402; 803; 807; 901 | 711 |
| PTX- | 21 | SRI_17515 – 17516 | Letter to Macchia re SRI_Network Security Patents | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802, 402, 403 | 401; 402; 803; 807; PTO para. 24 | 622 |
| PTX- | 22 | SRI_18069 – 18071 | Folder entitled Symantec re Letter to Schallop re SRI_Network Security Patents | 105, 802 | 401; 402; 803; 807; PTO para.24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 620 |
| PTX- | 23 | SRI_18075 | Letter to Schallup from Abramson re Symantec's infringement of SRI_patents | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 619 |
| PTX- | 24 | SRI_18076 -18078 | Letter to Michael Schallup from Abramson re network-based intrusion | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 617 |
| PTX- | 25 | SRI_18080 | Fedex packing slip to Schallup from SRI | 105, 802 | 401; 402; 803; 807; PTO para.24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 618 |
| PTX- | 26 | SRI_2484144 –2484147 | Letter to Petty from Abramson re prior art to SRI_Patents | DI | Identification adequate | 105, 802, 402, 403, 408, document inadequately identified | 401; 402; 803; 807; PTO para. 24; identification adequate | 627 |
| PTX- | 27 | SRI_9430 – 9431 | Letter to Richard 'Macchia re SRI_Network Security Patents | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802, 402, 403 | 401; 402; 803; 807; PTO para. 24 | 621 |
| PTX- | 28 | Agabian: 449 | White Paper: Enterprise Security, Symantec, Security Information Management | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 389 |
| PTX- | 29 | SYM_P_0094364-0094390 | Symantec Security Management System, Integrating Product Data, Requirements, Draft 1.3 | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 380 |
| PTX- | 30 | SYM_P_0163303-0163305 | Symantec Correlation Capabilities Rev 3 | 106, 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 378 |
| PTX- | 31 | SYM_P_0281834-0281836 | Email thread btwn Schwarz and Smith re Security Information Manager 4.0 installed and performing well | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 390 |
| PTX- | 32 | SYM_P_0285648-0285684 | Symantec, Draft, SIMA 4.0, Minardi, F24H, Walkthrough | 901(a) | 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 392 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 33 | SYM_P_0286099-0286152 | Global Technical Training, Symantec Security Information Manager Overview, Costco | 901(a) | 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 385 |
| PTX- | 34 | SYM_P_0286663-0286704 | Symantec Response for JPMorgan Chase Security Information and Even Management RFI | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 393 |
| PTX- | 35 | SYM_P_0288551-0288587 | Symantec Security Information Manager 4.0; Product Functional Requirements – Draft | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 384 |
| PTX- | 36 | SYM_P_0364958-0364997 | Symantec Security Management Strategy Transformation FAQ | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 382 |
| PTX- | 37 | SYM_P_0368978-0369898 | Symantec Incident Manager, SSMS Solution General RFI | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 379 |
| PTX- | 38 | SYM_P_0370343-0370644 | Symantec Security Information, Manager 4.0, Support Team Training, Student Guide | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 388 |
| PTX- | 39 | SYM_P_0372617-0372666 | Unit 5, Symantec Incident Manager | | 106 | Document complete | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 381 |
| PTX- | 40 | SYM_P_0375535-0375571 | Managing incidents with Symantec Security Information Manager 4.0, Support Team – Minardi Training Course | 106, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 387 |
| PTX- | 41 | PNC 001-PNC 039 | Statement of work between PNC and Symantec | 901(a) | 901; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 468 |
| PTX- | 42 | PNC 040-PNC 071 | Symantec Sales Quote | 901(a) | 901; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 469 |
| PTX- | 43 | PNC 72-102 | White Paper provided by Symantec explaining real time security monitoring | 901(a) | 901; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 470 |
| PTX- | 44 | Bagley: 200 | Data Sheet: Security Technology Symantec Network Security 7100 Series | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901 | 184 |
| PTX- | 45 | Bagley: 201 | Data Sheet: ~~ISS~~ Symantec Gateway Security 5600 Series | | | 402, 901(a), 802, 403. Description mischaracterizes document. | 401; 402; 801; 803; 807; 901; Description accurate | 185 |
| PTX- | 46 | SYM_P_0030544-0030552 | How ManHunt Detects Threats | 802, 901(a) | 801; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 175 |
| PTX- | 47 | SYM_P_0031901-0031933 | How ManHunt Detects Threats | 901(a) | 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 161 |
| PTX- | 48 | SYM_P_0094447-0094457 | Global Marketing Communications Plan –FINAL Symantec ManHunt 3.0 | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 180 |
| PTX- | 49 | SYM_P_0096718-0096749 | Symantec ManHunt Product Launch Kit, Enterprise Edition | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 176 |
| PTX- | 50 | SYM_P_0097694-0097711 | Symantec ManHunt Product Launch Guide, Enterprise Edition | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 177 |
| PTX- | 51 | SYM_P_0195825-47 | Symantec Proposal to XXXX for Intrusion Protection | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 168 |
| PTX- | 52 | SYM_P_0200430-0200442 | SNS 7100 Deployment/ Evaluation Strategies | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 166 |

| PTX- | 53 | SYM_P_0237443-458 | White Paper: Enterprise Solutions Effective Intrusion Prevention: Protecting Networks Against the Threats of Today and Tomorrow | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 183 |
|---|---|---|---|---|---|---|---|---|
| PTX- | 54 | SYM_P_03055325-030532 | Technical FAQ; Symantec Network Security 7100 Series Appliances FAQs | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 163 |
| PTX- | 55 | SYM_P0104932-0104936 | Email thread from Bagley to Wheeler re SNS Correlation technote – DRAFT1 | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 164 |
| PTX- | 56 | SYM_P_0015029-0015162 | Symantec Network Security User Guide | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 43 |
| PTX- | 57 | SYM_P_0019204-0019214 | ManHunt Data Processing- Jeremy Bennett | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 35 |
| PTX- | 58 | SYM_P_0036739-0036749 | Symantec SNS 4.0 Sensor Architecture | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 30 |
| PTX- | 59 | SYM_P_0036889-0036893 | Paper: Symantec ManHunt detection | 901(a) | 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 32 |
| PTX- | 60 | SYM_P_0037107-0037119 | Recourse Technologies ManHunt; Reducing the Risk of Compromise | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 20 |
| PTX- | 61 | SYM_P_0037350-0037365 | Symantec Network Detection Components | 106 | Document complete | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 24 |
| PTX- | 62 | SYM_P_0037480-0037501 | Symanted Blackbird 4.0 (Ursa Major Detection Engine) Product Functional Requirement" Revision 0.97 | 106 | Document complete | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 28 |
| PTX- | 63 | SYM_P_0037697-0037727 | Symantec "ManHunt's Layered Detection" Jeremy Bennett | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 29 |
| PTX- | 64 | SYM_P_0048572-0048593 | Symantec Corporation ManHunt Intrusion Detection System | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 22 |
| PTX- | 65 | SYM_P_0048766-0048815 | Symantec ManHunt System Training  Robert Geiger | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 27 |
| PTX- | 66 | SYM_P_0049428-0049461 | Symantec "Ballymeade/Captiva PFR" | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 40 |
| PTX- | 67 | SYM_P_0049531-0049559 | Symantec Usra Major (ManHunt 4.0) Product Functional Requirements Revision 1.3 | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 26 |
| PTX- | 68 | SYM_P_0049758-0049781 | Recourse Technologies ManHunt Training Introduction Module, Version 2.11 | 802, 402, 403, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 31 |
| PTX- | 69 | SYM_P_0050683-0050707 | Symantec Corp ManHunt Intrusion Detection System | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 25 |
| PTX- | 70 | SYM_P_0162871-0162882 | Ursa Major (ManHunt 4.0) High Level Design Document by Mark Janazura | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 36 |
| PTX- | 71 | SYM_P_0291151-0291586 | "Manhunt Setup, Application and Maintenance" | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 44 |
| PTX- | 72 | SYM_P_0330418-0330443 | Symantec "NGS Quarterly Business Review SNS and SGS Product Lines" | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 41 |
| PTX- | 73 | SYM_P_0531454-0531503 | Symantec ManHunt 3.0 Technical Evaluation and NSS Group Report | 802, 402, 901(a) 403 | 401; 402; 803; 807; 901 | 402, 901(a), 802, 403, 105 | 401; 402; 803; 807; 901 | 34 |
| PTX- | 74 | SYM_P_025584-025598 | Aberdeen Group Financial White paper | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 402, 901(a), 802, 403, 105 | 401; 402; 803; 807; 901 | 241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 75 | SYM_P_550390-550465 | Symantec 2003 annual report | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 242 |
| PTX- | 76 | ISS_00551862-00551863 | Anomaly Detection Demo email | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402 | 401; 402 | 297 |
| PTX- | 77 | SRIE_0005021 | Email thread Valdes to Porras re EMERALD | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 55 |
| PTX- | 78 | SRIE_0082984 | Email Moral to Porras | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 57 |
| PTX- | 79 | SYM_P_0046322-0046364 | Symantec Network Security 7100 Series, Project Galileo, Commit to Solution Presentation, EMEA 4-15-04 | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 59 |
| PTX- | 80 | SYM_P_0049069-0049071 | ManHunt Enterprise, Architecture & Requirements [Draft] | 802, 402, 403, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 52 |
| PTX- | 81 | SYM_P_0050652-0050659 | White Paper: Why is Symantec's Approach to IPS best? | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 67 |
| PTX- | 82 | SYM_P_0051642-0051647 | Email thread, Kumar to Bennett, Smith, et al re ManHunt | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 61 |
| PTX- | 83 | SYM_P_0091887-0091889 | Suzuki email to recoursesupport@symantec.com | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 63 |
| PTX- | 84 | SYM_P_0131214-0131222 | Third Party Event Reception for ManHunt, Mike Lyle, Bob Geiger | 802, 402, 403, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 66 |
| PTX- | 85 | SYM_P_0335497-03355537 | Symantec ManHunt v2.11, Technical Evaluation, An NSS Group Report | 802, 901(a), 403, 402 | 401; 402; 803; 807; 901 | 402, 901(a), 802, 403, 105 | 401; 402; 803; 807; 901 | 70 |
| PTX- | 86 | SYM_P_0408752-0408780 | Symantec, Brighton, Acquisition of High Speed Intrusion Detection | 901(a) | 901; PTO para. 24 | 901(a), 802; 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 76 |
| PTX- | 87 | Geyer: 272 | Notes from site visit to Symantec MSS site | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 249 |
| PTX- | 88 | SYM_P_0542554-0542563 | Email string from Andy Sell to Angela Halliwell and Tony McDonald re favor | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 248 |
| PTX- | 89 | Griswold: 343 (ISS_02125736-742) | Source code for attack for compromised host rule | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. Document inadequately identified. | Identification adequate. Description accurate. | 317 |
| PTX- | 90 | Griswold: 344 (ISS_02125743-860) | Compilation of source code documents | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. Document inadequately identified. | Identification adequate. Description accurate. | 318 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 91 | ISS_00060287-00060300 | Fusion Update August 9th, 2002 | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO Para. 24 | | | 312 |
| PTX- | 92 | ISS_00525596-00525600 | Project Status Report | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO Para. 24 | 402 | 401; 402 | 310 |
| PTX- | 93 | ISS_00535783-821 | Security Fusion Module 2.0 Tech Support Chalk Talk | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 313 |
| PTX- | 94 | ISS_00541610-00541631 | Development Stories RealSecure Fusion Sensor 2.0 | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402 | 401; 402 | 311 |
| PTX- | 95 | ISS_00541834-00541847 | Market Requirements Document RealSecure Fusion Sensor 2.0 | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402 | 401; 402; 801; 803; 807; PTO para.24 | 309 |
| PTX- | 96 | ISS_0068764-0068778 | Attack from a Compromised Host Definitions | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402. Description mischaracterizes document.Illegible, at least part. | 401; 402; Description accurate; sufficiently legible | 307 |
| PTX- | 97 | ISS2_01445521-001445522 | Email string btwn Griswold, Ward, and Craig re quick questions about Fusion 2.0 for Ford meeting | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402; 802. Description mischaracterizes document. | 401; 402; 801; 803; 807; PTO para. 24; description accurate | 315 |
| PTX- | 98 | Hall: 500 | Proventia Enterprise Security Platform (ESP) | 802, 403, 402, 901(a), 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | Cumulative, 802. | 401; 402; 801; 803; 807 | 428 |
| PTX- | 99 | Hall: 512 | RealSecure® Network Gigabit datasheet page from iss.net | | | Description mischaracterizes document. | Description accurate | 440 |
| PTX- | 100 | Hall: 513 | ISS SiteProtector 2.0 Comparison Guide for RealSecure Workgroup Manager (http://documents.iss.net/literature/SiteProtector/WGMTORSSPComparison.pdf) | | | 106 | Document complete. | 441 |
| PTX- | 101 | SYM_P_0049596-0049645 | Symantec; The Complete ManHunt | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 198 |
| PTX- | 102 | SYM_P_0050539-0050549 | Symantec ManHunt Release History | 901(a) | 901; PTO Para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 103 | SYM_P_0162988-0163028 | Symantec; ManHunt Tech Exchange | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 196 |
| PTX- | 104 | SYM_P_0163086-0163100 | Symantec; ManHunt Architecture | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 197 |
| PTX- | 105 | Innes: 434 | Product Lifecycle Announcement | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 366 |
| PTX- | 106 | Innes: 435 | Proventia Network Anomaly Detection System data sheet | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate | 367 |
| PTX- | 107 | ~~ISS 2_00349872-00349873;~~ Innes: 436 | Proventia ~~Prudential~~ Network Anomaly Detection System User Guide Version 3.5 | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate | 368 |
| PTX- | 108 | SYM_P_0176251-SYM_P_0176253 | Q & A re Manhunt's intrusion detection technology | 901(a), 106, 402, 403, 802 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 676 |
| PTX- | 109 | SYM_P_0047130-047173 | Symantec; Ursa Major; Requirements Checkpoint Presentation | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 138 |
| PTX- | 110 | SYM_P_0060121-0060152 | Symantec; ManHunt 3.0/ Orion; Product Functional Requirements | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 132 |
| PTX- | 111 | SYM_P_0060336-0060396 | Symantec; Orion – Symantec ManHunt 3.0, Requirement Checkpoint/ Commit to Solution | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 133 |
| PTX- | 112 | SYM_P_0117528-0117548 | Symantec; Symantec ManHunt 3.0 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 136 |
| PTX- | 113 | SYM_P_0021599-0021663 | Ballymeade Project Commit to Solution Checkpoint | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 148 |
| PTX- | 114 | SYM_P_0066290-0066304 | Symantec Gateway Security 5400 Series, Version 1.0a Product Frequently Asked Questions | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 152 |
| PTX- | 115 | SYM_P_0110838-0110841 | Symantec Gateway Security 1600 Series, Mini-Me Project | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 160 |
| PTX- | 116 | SYM_P_0147611-0147648 | Everything you wanted to know about IDS/IPS but were afraid to ask | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 159 |
| PTX- | 117 | SYM_P_0157750-0157765 | Asbestos (Blackbird) Product Functional Requirements | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 150 |
| PTX- | 118 | SYM_P_0190615-0190649 | Reviewer's Guide Symantec Gateway Security Appliance 5400 Series | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 153 |
| PTX- | 119 | SYM_P_0210910-0210912 | IDS Guidance for Sugarbush | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 156 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 120 | SYM_P_0383613-0383763 | Symantec Enterprise Firewall, Symantec Enterprise Firewall with BPN, Symantec Gateway Security Symantec Client VPN Functional Specification, Code Name: Ballymeade/Captive | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 149 |
| PTX- | 121 | SYM_P_0442847-00442954 | Sugarbush Product Functional Requirements | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 155 |
| PTX- | 122 | SRI_163635 – 163674 | Emerald Net – IDS Appliance User's Guide Ver. 2.0 and related EMERALD Network Appliance | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 516 |
| PTX- | 123 | SRI_88192 – 88203 | Presentation re Emerald Business Strategy Framework | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 522 |
| PTX- | 124 | SYM_P_0032023-0032031 | Symantec, ManHunt Appliance 1.0, Galileo, High Level Design Document (HLDD) | | | 901(a),802, 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 78 |
| PTX- | 125 | SYM_P_0032054-0032058 | Symantec, ManHunt Appliance 1.0, Galileo, In-Line, Monitoring High Level Specifications | | | 901(a),802, 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 79 |
| PTX- | 126 | SYM_P_0034964-0034981 | Galileo, Performance Test Plan | | | 901(a),802, 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 85 |
| PTX- | 127 | SRIE_2225 | Email from Winarsky to Mark et al re Nokia | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 610 |
| PTX- | 128 | ISS48496-48511 | ISS Product Line Architecture: A Glossary | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402 | 401; 402 | 123 |
| PTX- | 129 | McEwin: 122 | Proventia A Series | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 125 |
| PTX- | 130 | McEwin: 123 | Proventia G line products Data Sheet | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 126 |
| PTX- | 131 | GAP 00019-GAP 00048 | Symantec Master Services Agreement | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901 | 265 |
| PTX- | 132 | GAP 00108-GAP 00179 | Symantec Enterprise Security Solutions Proposal for GAP Inc. | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901 | 269 |
| PTX- | 133 | SRI_44834 | Email from Neumann to Lunt re Intrusion detection, survivability | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 602 |
| PTX- | 134 | SRI_75871 – 75873 | Email from Neumann re software Engineer | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 607 |
| PTX- | 135 | ISS_02125720-02125735 | Module from the Network Sensor - RS_PAM_NetworkSensor/Dev/RealSecure/Sensor-dll/issPAMSensorLib/issPamSensor.h | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate | 375 |

| PTX- | 136 | ISS_17243-18096 | RealSecure Signatures Reference Guide, Version 6.5 | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 377 |
|------|-----|-----------------|---------------------------------------------------|--------------------|--------------------------------------|---|---|-----|
| PTX- | 137 | ISS_20125690-2125728 | Source Code for the bridge module RS_PAM_NetworkSensors/dev/RealSecure/Sensor_dll/issPamSensorLib/issPamSensor.cpp | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate | 376 |
| PTX- | 138 | SYM_P_0517609-SYM_P_0517610 | Email, Horvath to Little and Castles, 09/20/02 | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 276 |
| PTX- | 139 | ARB00660-00692 | Amendment No. 1 to License and Distribution Agreement btwn Arbor Networks, Inc. and ISS- GA | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901 | 402, 802, 403 | 401;402; 801; 803; 807 | 657 |
| PTX- | 140 | ARB00693-00740 | Proventia Network Anomaly Detection System Quick Start Guide Version 3.5 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901 | 802 | 801; 803; 807 | 662 |
| PTX- | 141 | Morville: 537 | Arbor Networks Press Release: News & Events from their website | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901 | 402, 802, 403; 901(a) | 401; 402; 801; 803; 807; 901 | 658 |
| PTX- | 142 | Morville: 538 | Arbor Networks' Peakflow solutions ensure the security and operational integrity of the world's most critical networks; from website~Corporate Profile page | 105, 402, 403, 802, 901(a) | 401; 402; 803; 807; 901 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901 | 659 |
| PTX- | 143 | Morville: 548 | U.S. Patent Application Pub. No. 2005/0005017 | 105, 402, 403, 802, 901(a) | 401; 402; 803; 807; 901; 902 | 402, 403, 802 | 401; 402; 803; 807 | 667 |
| PTX- | 144 | SRI_105503 - 105524 | Summary of Advanced Network Security and Information Warfare Research in CSL/SRI_by Porras | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 596 |
| PTX- | 145 | SYM_P_05355485 – 535497 | EMERALD: Event Monitoring Enabling Responses to Anomalus Live Disturbances by Porras And Neumann | DI | Identification adequate | Document inadequately identified. | Identification adequate. | 540 |
| PTX- | 146 | Pruss: 231 | ISS – Advanced SiteProtector | 105, 402, 403, 802 | 401; 402; 801; 803; 807 | | | 213 |
| PTX- | 147 | ISS04439-0440 | RealSecure Server Sensor marketing brochure | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate | 115 |
| PTX- | 148 | ISS_05991-059989 | RealSecure SiteProtector Security Fusion Module 2.0 Frequently Asked Questions | 105; 402; 403; 802; multiple documents | 401; 402; 801; 803; 807; PTO para. 24 | 402,cumulative. Description mischaracterizes document. Document inadequately identified. | 401; 402; description accurate; identification adequate | 372 |
| PTX- | 149 | ISS16455-16466 | RealSecure Server Sensor FAQ | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 118 |
| PTX- | 150 | ISS2_00105902-04 | The Protocol Analysis Module | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 106 | Document complete | 117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 151 | ISS2_00653565+C178 | Meet with Dell email | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 109 |
| PTX- | 152 | HEALTHSOUTH 028 | Security Network design diagram | 105, 402, 403, 802, 901(a) | 401; 402; 803; 807; 901 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901 | 443 |
| PTX- | 153 | SYM_P_0548994-0549907 | Network Surveillance by Porras et al | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 656 |
| PTX- | 154 | M00001-00050 | Managed Security Services Agreement | 901(a) | 901 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 462 |
| PTX- | 155 | M00070-00083 | Symantec Invoice | 901(a) | 901 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 463 |
| PTX- | 156 | M00225-00260 | Symantec MSS Implementation: Implementation Method of Procedure | 901(a) | 901 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901 | 467 |
| PTX- | 157 | ISS05920-21 | SiteProtector Security Fusion Module from web datasheet | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | Description mischaracterizes document. | Description accurate. | 92 |
| PTX- | 158 | ISS2_01396595-615 | RealSecure SiteProtector Security Fusion Module presentation; Holly Turner | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 93 |
| PTX- | 159 | ISS68417-68431 | Third-Party Module 2003 Project Plans | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402, 802 | 401; 402; 801; 803; 807; PTO para.24 | 103 |
| PTX- | 160 | ISS68461-68476 | RealSecure SiteProtector Security Fusion Module Presentation- Holly Turner | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 100 |
| PTX- | 161 | ISS68487-68505 | RealSecure SiteProtector Security Fusion Module presentation; Holly Turner | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | | | 94 |
| PTX- | 162 | ISS68535-68551 | ISS: "Fusion Less is More" Holly Turner and Carolyn Reuss | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 96 |
| PTX- | 163 | ISS68738-69746 | Security Fusion Module Upcoming Releases and Competitive Info Presentation- Holly Turner | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402, 403. Description mischaracterizes document. | 401; 402; 801; 803; 807; PTO para. 24; Description accurate | 99 |
| PTX- | 164 | SYM_P_0047989-0047991 | Symantec IDS & IPS capability in SNS 7100 Series vs. SGS 5400 Series | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 47 |
| PTX- | 165 | SYM_P_0020060-0020142 | Symantec Gateway Security 5400 Technical Briefing Tasha Van Es | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 229 |
| PTX- | 166 | Van Es: 248 | Introduction to Symantec Incident Manager | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 230 |

| PTX- | 167 | Van Es: 254 | Symantec Security Information Manager 9500 Series | 402, 403 | 401; 402 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 233 |
|------|-----|-------------|--------------------------------------------------|----------|----------|---------------------------|---------------------------------------------|-----|
| PTX- | 168 | SRI_014443-SRI_014453 | "Computer Security research and Development at SRI_International" article | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 648 |
| PTX- | 169 | SRI_051898- 51903 | "Knowledge-Based Intrusion Detection" article | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 646 |
| PTX- | 170 | SRI_142069-SRI_142154 | "Detecting Unusual Program Behavior Using the Statistical Component of the Next-generation Intrusion Detection expert System (NIDES)" | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 650 |
| PTX- | 171 | TL 0010-0021 | "IDES: An Intelligent System for Detecting Intruders" article | 105, 802 | 401; 402; 803; 807 | 105, 802 | 401; 402; 803; 807 | 647 |
| PTX- | 172 | SRI_047974-47984 | SRI_IDES Statistical Anomaly Detector by Javitz, Valdes and Tamaru | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 541 |
| PTX- | 173 | SRI_13361-13404 | Darpa Order D985-Award/Contract | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 545 |
| PTX- | 174 | SRI_48679-48694 | Emerald- Statistical-Analyzer TCP Monitor Documentation | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 569 |
| PTX- | 175 | SRIE_18565 | Valdes email to Porras re Stats work | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 554 |
| PTX- | 176 | SRIE_274329-274414 | MIT Lincoln Laboratory Offline Component of the 1999 DARPA Intrusion Detection Evaluation | | | 105, 802 | 401; 402; 803; 807 | 581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 177 | SRIE_399156-399159 | Lunt email to Valdes and others re Tentative Agenda for DARPA-Intrusion Detection Conference | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 566 |
| PTX- | 178 | SRIE_449229-449232 | Neumann email to Porras Valdes, Gilham, Frivold, Japan_re_Notes on New NIDES; SRI_Proprietary | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 546 |
| PTX- | 179 | SRIE_53628 | Valdes email to Porras and Neumann re Frank Jou meeting | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 561 |
| PTX- | 180 | SYM_P_554967 | Article titled, History re SRI | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 568 |
| PTX- | 181 | SYM_P_68937-68942 | Statistical Methods for Computer Usage Anomaly Detection Using NIDES | | | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 571 |
| PTX- | 182 | SYM_P_79206-79370 | SRI_International- Final Technical Report | | | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 575 |
| PTX- | 183 | SYM_P_0159818-0159845 | American Express- Resource Technologies | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 251 |
| PTX- | 184 | Bennett: 41 | List of resellers and end users of Symantec (Appendix I to Interrogatory Responses) | | | 402, 901(a), 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 42 |
| PTX- | 185 | ISS_01744269 | ISS Financial data | Partially illeg. 106, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; PTO para. 24; document complete; sufficiently legible | 802, 901(a), 402, 403. Illegible, at least in part. Description mischaracterizes document. | 401; 402; 801; 803; 807; 901; PTO para. 24; description accurate; sufficiently legible | 922 |
| PTX- | 186 | ISS_01832561 | ISS Financial data | Partially illeg. 106, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; PTO para. 24; document complete | 802, 901(a), 402, 403. Illegible, at least in part. Description mischaracterizes document. | 401; 402; 801; 803; 807; 901; PTO para. 24; Description accurate; sufficiently legible | 923 |
| PTX- | 187 | ISS_11292-299 | Proventia Security Product Family brochure | 901(a), 802, 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 812 |
| PTX- | 188 | ISS_20657-ISS_20662 | ISS WGM to SP comparison guide- Figures and Appendix | 105, 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 189 | ISS_21064-66 | Proventia Intrusion Prevention Appliance brochure | 901(a), 802, 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 811 |
| PTX- | 190 | ISS_353052- 353405 | ISS RealSecure 5.5 Student Guide | 802, 901(a), 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 816 |
| PTX- | 191 | ISS_4387-4393 | Proventia Enterprise Security Platform (ESP) brochure | DM, 106, 901(a), 802, 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24; description accurate | 802, 402, 403, 106. Document inadequately identified. | 401; 402; 801; 803; 807; PTO para. 24; identification adequate; document complete | 813 |
| PTX- | 192 | ISS_541632-541642 | ISS Market Requirements Document Security Fusion Module 2.0 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 808 |
| PTX- | 193 | ISS_592180- 592291 | License and Distrubution Agreement dated August 12, 2005 between Arbor Networks and ISS | 802, 901(a), 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 814 |
| PTX- | 194 | ISS02126097 | The EMERALD Project Current Downloads as of (9/4/97) from http://web.arcive.org/web/1998012400015/www.csl.sri.com/emerald/downloads.html | 105, 802 | 401; 402; 803; 807; PTO para. 24 | | | 825 |
| PTX- | 195 | ISS04149-04157 | Heberlein, Dias, Levitt, Mukherjee, Wood, and Wolber, A Network Security Monitor | | | | | 890 |
| PTX- | 196 | ISS06011-06017 | "RealSecure Guard FAQ" | 402; 403; 802; 105 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 402 | 401; 402; 801; 803; 807; PTO para. 24 | 1225 |
| PTX- | 197 | ISS23541-557 | Mukherjee, Heberlein, and Levitt, Network Intrusion Detection | | | | | 1236 |
| PTX- | 198 | N/A | Symantec Buys Spam Killer, gets Street Cred http://www.baselinemag.com/article.2/0,1540,19818 94,00.asp | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; 902 | 802,403, 402, 901(a), 105.Document inadequately identified. | 401; 402; 803; 807; 901; 902; identification adequate | 779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 199 | SRI_000001-000052 | "RealSecure Network Sensor and Gigabit Network Sensor Frequently Asked Questions" | Illegible, 105, 106, 402, 403, 802, 901(a) | Sufficiently legible; 401; 402; complete; 801; 803; 807; 901; PTO para.24 | 802, 901(a), 402, 106.Illegible, at least in part. | 401; 402; 801; 803; 807; 901; PTO para. 24; sufficiently legible | 879 |
| PTX- | 200 | SRI_00001-9 | RealSecure Network Sensor and Gigabit Network Sensor FAQs | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 850 |
| PTX- | 201 | SRI_000020-33 | ISS Enhanced Dynamic Threat Protection via Automated Correlation and Analysis | 105,402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 851 |
| PTX- | 202 | SRI_000034-35 | RealSecure 10/100 brochure | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 106. Illegible, at least in part. | 801; 803; 807; 901; PTO para. 24; sufficiently legible; document complete | 852 |
| PTX- | 203 | SRI_000035-36-37 | RealSecure Network Gigabit brochure | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 106. Illegible, at least in part. | 801; 803; 807; 901; PTO para. 24; sufficiently legible; document complete | 853 |
| PTX- | 204 | SRI_000047-48 | SiteProtector Third Party Module brochure | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 106.Illegible, at least in part, 402, 403. | 401; 402; 801; 803; 807; 901; PTO para. 24; sufficiently legible; document complete | 854 |
| PTX- | 205 | SRI_000049-520 | Site Protector Third Party Module Frequently Asked Questions | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802, 901(a), 106, 403, 402 | 401; 402; 801; 803; 807; 901; PTO para. 24; document complete | 855 |
| PTX- | 206 | SRI_05165688-051693 | EMERALD Site-wide Correlation Engine | 105, 402, 403, 802, DM | 401; 402; 803; 807; 901; PTO para. 24 | 105, 802. Document inadequately identified. | 401; 402; 803; 807; PTO para. 24; identification adequate | 1270 |
| PTX- | 207 | SRI_110331-110357 | Threat Analytics- A Cybershield Initiative version 2-0 12-04, 0, 4 | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1305 |
| PTX- | 208 | SRI_112470 | Abstract of Live Traffic Analysis of TCP/IP Gateways by Porras and Valdes | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 819 |
| PTX- | 209 | SRI_277983 -277997 | EMERALD eXpert/estat Draft 0.1 | DM, 802, 105, 106 | 401; 402; 803; 807; PTO para. 24; description accurate; document complete | 106, 403, 802. Description mischaracterizes document. | 401; 402; 803; 807; PTO para. 24; description accurate; document complete | 742 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 210 | SRI_287660-SRI_287662 | USPTO Notice of Allowance and Fees Due re Application 10/429,611 | 106, 402, 403, 802,901(a) | 401; 402; 803; 807; 901; document complete | 402, 802, 901(a), 403, 106 | 401; 402; 803; 807; 901; document complete | 829 |
| PTX- | 211 | SRI_287663 | USPTO Notice of Allowability re Application 10/429,611 | 106, 402, 403, 802,901(a) | 401; 402; 803; 807; 901; document complete | 402, 802, 901(a), 403, 106 | 401; 402; 803; 807; 901; document complete | 830 |
| PTX- | 212 | SRI_287664-SRI_287681 | USPTO Information Disclosure Statement by Applicant for Application 10/429,611 | 106, 402, 403, 802,901(a) | 401; 402; 803; 807; 901; PTO para. 24; document complete | 402, 802, 901(a), 403, 106 | 401; 402; 803; 807; 901; PTO para. 24; document complete | 831 |
| PTX- | 213 | SRI_287682-SRI_287683 | Issue Classification for Application 10/429,611 | 106, 402, 403, 802,901(a) | 401; 402; 803; 807; 901; document complete | 402, 802, 901(a), 403, 106 | 401; 402; 803; 807; 901; document complete | 832 |
| PTX- | 214 | SRI_287684-SRI_287690 | Confirmation No. 3015 and Amendments to the Claims re 10/429,611 | 106, 402, 403, 802,901(a) | 401; 402; 803; 807; 901; document complete | 402, 802, 901(a), 403, 106 | 401; 402; 803; 807; 901; document complete | 833 |
| PTX- | 215 | SRI_287691-SRI_287692 | Fold out poster/cd- SRI_Timeline of Innovations | 106, 402, 403, 802, 901(a), partially illeg. | 401; 402; 803; 807; 901; PTO para. 24; sufficiently legible; document complete | 402, 802, 901(a), 403, 106. Illegible, at least in part. | 401; 402; 803; 807; 901; PTO para. 24; sufficiently legible; document complete | 834 |
| PTX- | 216 | SRI_287693-SRI_287697 | SRI_International – 60 years – 1946-2006 -  Timeline of Innovations | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 835 |
| PTX- | 217 | SRI_287698-SRI_287701 | SRI_International's Timeline of Innovations-Inventing the Future for More Than 55 Years | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 836 |
| PTX- | 218 | SRI_287706-SRI_287709 | SRI_International's Timeline of Innovations-Inventing the Future for the Past 55 Years | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 837 |
| PTX- | 219 | SRI_287710-SRI_287713 | SRI_International's Timeline of Innovations-Inventing the Future for the Past 50 Years | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 838 |
| PTX- | 220 | SRI_287714 | SRI- What They Are Saying About Us | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 839 |
| PTX- | 221 | SRI_287715-SRI_287716 | SRI_International - Breakthrough Ideas- Real-World Solutions | 802, 403, 901(a) | 401; 402; 803; 807; 901(a); PTO para. 24 | 802, 901(a), 402, 106, 403. Illegible, at least in part. | 401; 402; 803; 807; 901; PTO para. 24; sufficiently legible | 840 |
| PTX- | 222 | SRI_287717-SRI_287746 | World-Changing Innovations | partially illeg, 802, 901(a), 402, 403, 106 | 401; 402; 803; 807; 901; PTO para. 24; legible | 802, 901(a), 402, 403, 106. Illegible, at least in part. | 401; 402; 803; 807; 901; PTO para. 24; sufficiently legible | 841 |

| PTX- | 223 | SRI_287747-SRI_287749 | San Jose Mercury News 'For the Love of Research" | 802, 901(a), 402, 403, 106 | 401; 402; 803; 807; 901; 902; document complete | 802, 901(a), 402, 403, 106 | 401; 402; 803; 807; 901; 902; document complete | 842 |
| PTX- | 224 | SRI_287750-SRI_287765 | Discover What We're Discovering - | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 843 |
| PTX- | 225 | SRI_287766-SRI_287769 | Donna Linne letter to Nilsa Monina of DCMS-San Francisco dated October 29, 1998 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403. Not timely: produced after the close of discovery. | 401; 402; 803; 807; 901; PTO para. 24; produced timely | 844 |
| PTX- | 226 | SRI_37174-37175 | Article titled "DARPA's EMERALD Proves Worth in Cyperdefens" from U.S. Department of Defense from http://www.defenselink.mil/news/aug2000/n0814200 0_20008144.html | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; 902 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; 902 | 1293 |
| PTX- | 227 | SRI_37176-37179 | SRI_Timeline of SRI_International Innovations: 2000s | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1294 |
| PTX- | 228 | SRI_37192-37195 | SRI_Timeline of SRI_International Innovations 1980s | DM, 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24; description accurate | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1295 |
| PTX- | 229 | SRI_37196-37202 | SRI_Timeline of SRI_International Innovations 1990s | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1296 |
| PTX- | 230 | SRI_72894-72897 | Article titled "EMERALD's Component-Based Approach to Network Security Distrubuted Real-Time Security Monitoring by Claude J. Bauer | 901(a), 802, 403, 402 | 401; 402; 803; 807; 901; 902 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; 902 | 1299 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 231 | SRI_E_0017849 | Email exchange between Jerzy Rub and Porras re Live Traffic Analysis paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 714 |
| PTX- | 232 | SRI_E_0017912 | Email exchange between Shyhtsun Felix Wo and Porras re Live Traffic Analysis paper, 11/1997 | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 715 |
| PTX- | 233 | SRI_E_0017929-0017930 | Email exchange between Aziz Mounji and Porras re Live Traffic Analysis paper, 11/1997 | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 716 |
| PTX- | 234 | SRI_E_0018034-0018038 | Email/authors kit from Steve Welke to Porras and others whose papers were accepted for publication in NDSS '98 | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901 | 717 |
| PTX- | 235 | SRI_E_0018138 | Email exchange between Valdes and Porras re the acceptance of Live Traffic Analysis paper, presentation | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 718 |
| PTX- | 236 | SRI_E_0018143 | 10/21/97 email to Emerald Team requesting a copy of Live Traffic Analysis article for jsloka@nswc.navy.mil | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 723 |
| PTX- | 237 | SRI_E_0018147 | 10/1/97 email from Matt Schonlau of AT&T to Emerald Team asking to be sent a copy of Live Traffic Analysis paper when available | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 724 |
| PTX- | 238 | SRI_E_0018233 | 11/11/97 email from Sal Stolfo to Porras thanking him for sending a copy of the Live Traffic Analysis paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 720 |
| PTX- | 239 | SRI_E_0018234 | 9/10/87 email from Stolfo to Porras re Live Traffic Analysis paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 721 |

| PTX- | 240 | SRI_E_0018239 | Email from Valdes to Porras forwarding an email re the Live Traffic Analysis | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 722 |
|------|-----|---------------|---------------------------|----------|---------|----------|---------|------|
| PTX- | 241 | SRI_E_0018242 | 9/5/07 email from George Lentz to Emerald Team requesting 2 papers, including Live Traffic Analysis paper | 105, 802 | 401; 402; 803; 807 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 725 |
| PTX- | 242 | SRI_E_0018248 | 9/4/07 email from Lentz to Emerald Team requesting papers | 901(a),802, 403, 402 | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 726 |
| PTX- | 243 | SRI_E_0018254 | 9/3/07 email from Jennifer Dealy to Emerald Team requesting Live Traffic Analysis paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 727 |
| PTX- | 244 | SRI_E_00399112 | 8/29/97 email from Gary Jackson to Emerald Team requesting Live Traffic Analysis paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901 | 728 |
| PTX- | 245 | SRI_E_0052232-0052233 | 12/7/97 email from Porras to davis@iastate.edu and dougj@ee.iastate.edu re requests for Live Traffic paper | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 729 |
| PTX- | 246 | SRIE_0004894 | Email from Valdes to Porras, Bercow and Skinner w/ disappointment over Atomic Tangerine/commercialization btw Valdes, Porras and Doug Moran | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1286 |

| PTX- | 247 | SRIE_0043813-0043814 | Email from Porras to Moran re Lunch and discussing EMERALD and Recourse | 403, 802, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1251 |
|------|-----|----------------------|--------------------------------------------------------------------------|-----------------------|---------------------------------------|-----------------------|---------------------------------------|------|
| PTX- | 248 | SRIE_0052257-SRIE_0052258 | Gary Jackson email to Phil Porras re Live Traffic Analysis | 105, 802 | 401; 402; 803; 807 | 105, 802 | 401; 402; 803; 807 | 732 |
| PTX- | 249 | SRIE_0077330 | Email from Bercow to Valdes re Valdes' input about Recourse (SRIE_0077330) | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 909 |
| PTX- | 250 | SRIE_0077373 | Email from Bercow to Moran re Phil and Moran's lunch, EMERALD and Recourse | 802, 403, 402, 901(a) | 401; 402; 803; 807; 901; PTO para. 24 | 402, 802, 901(a), 403 | 401; 402; 803; 807; 901; PTO para. 24 | 1252 |
| PTX- | 251 | SRIE_186231 | Porras email to Skinner and Valdes dated June 21, 1998 re estat delivery | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 748 |
| PTX- | 252 | SRIE_38302 | Porras email to Skinner, Fong and Porras dated December 30,1998 re EMERALD near-term deliverables status | 901(a), 802, 403, 402 | 401; 402; 803; 807; 901; PTO para. 24 | 901(a), 802, 402, 403 | 401; 402; 803; 807; 901; PTO para. 24 | 751 |
| PTX- | 253 | SYM_P_0019055-SYM_P_0019074 | Symantec Guide to Correlation Techniques by Darrell M. Keinzle, PhD., dated November 6, 2003 | 403, 402 | 401; 402 | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 776 |
| PTX- | 254 | SYM_P_0020640-SYM_P_0020675 | Symantec Security 5400 Series PowerPoint Presentation | | | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 736 |

| PTX- | 255 | SYM_P_0031160-SYM_P_0031299 | Event Correlation Overview Darrell Kienzle Symantec Research Labs | Range incl. mult. docs Assuming SRI intended to designate SYM_P_0031160-199. 402, 403 | 401; 402 | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 762 |
|------|-----|------|------|------|------|------|------|------|
| PTX- | 256 | SYM_P_0036968-SYM_P_0036976 | ManHunt's Event Dictionary  Requirements for a Normalized Event Dictionary by Mike Smith, Jeremy Bennett | 403, 402 | 401; 402 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 775 |
| PTX- | 257 | SYM_P_0052675SYM_P_0052717 | Burton Group In-Depth Research Report:  Security Enterprise w/Network Behavior Anomaly | 802, 402, 403, 901(a) | 401; 402; 803; 807; 901 | 802, 901(a), 402, 403 | 401; 402; 803; 807; 901 | 862 |
| PTX- | 258 | SYM_P_0053881SYM_P_0054272 | Symantec ™ network Security Administration Guide | | | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 764 |
| PTX- | 259 | SYM_P_0092443-SYM_P_0092447 | Symantec Global Enterprise Marketing Communications Brief v 3.0 Symantec NEW IDS Story Commbrief | 402, 403 | 401; 402 | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 783 |
| PTX- | 260 | SYM_P_0097932-SYM_P_0094941 | Symantec Iforce IDs Appliance, Powered By Sun and Symantec V2 Business Infrastructure Readiness Project Pandora Dated 7/29/03 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 872 |
| PTX- | 261 | SYM_P_0104928-SYM_P_0104931 | Patrick Wheeler email to Sandeep Kumar dated August ` 4, 2004 re SS correlated technote- Draft 1 | | | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 760 |
| PTX- | 262 | SYM_P_0104934-0104936 | *TechNote: Symantec Network Security's Real-Time Event Correlation Feature* | | | 802, 901(a), 402 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1265 |
| PTX- | 263 | SYM_P_0112420-0112444 | Symantec ManHunt Strategy and Roadmap v. 1.11 | 402, 403 | 401; 402 | 802, 901(a), 402 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1261 |
| PTX- | 264 | SYM_P_0137493SYM_P_0137545 | Blackbird Event Metadata 2.2 Specification | 402, 403 | 401; 402 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 789 |
| PTX- | 265 | SYM_P_0158602SYM_P_0158648 | Manhunt 2.1 Q2 2002 | 402, 403 | 401; 402 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 790 |
| PTX- | 266 | SYM_P_0163052SYM_P_0163055 | AF: Event Receiver Specification by Michael Smith, modified February 24, 2004 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 792 |
| PTX- | 267 | SYM_P_018749-0189001 | *Symantec Universal Event Collector Configuration Guide* | | | 802, 901(a), 402, 403 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 268 | SYM_P_0209016-<br>SYM_P_0209094 | Symantec K2 (Symantec Network Security 7100 Series Product functional requirements dated March 18, 2005 | 402, 403 | 401; 402 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 737 |
| PTX- | 269 | SYM_P_0209981SY M_P_0210011 | IPS Selection Criteria and SNS - Patrick Wheeler, Product Manager, dated July 26, 2005 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 797 |
| PTX- | 270 | SYM_P_0236964-<br>SYM_P_0236967 | Tolly Test Summary Draft Outline | 802, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 798 |
| PTX- | 271 | SYM_P_0284104SY M_P_0284130 | Product: Symantec Security Information Manager 4.0 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 800 |
| PTX- | 272 | SYM_P_0286483SY M_P_0286498 | Sim 4.0 fy06 Business Plan Version 5 | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 801 |
| PTX- | 273 | SYM_P_0300071SY M_P_0300099 | Symantec Worldwide Sales & Marketing Conference | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 802 |
| PTX- | 274 | SYM_P_0336255-<br>SYM_P_0336259 | Symantec Network Security Analyst quarterly dated August 2005 | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 804 |
| PTX- | 275 | SYM_P_0384490SY M_P_0384493 | Manhunt Deployment Guide | 802, 402, 403 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 805 |
| PTX- | 276 | SYM_P_0407795-<br>SYM_P_0407800 | Manhunt Event Stream Provider Specification by Brian Hernacki, Bob Geiger created 4/26/00 | 802, 403, 402 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 753 |
| PTX- | 277 | SYM_P_0553071 | Interrogatory 17 Supplemental Data | | | Document inadequately identified. Description mischaracterizes document. | Identification adequate; description accurate | 924 |
| PTX- | 278 | SYM_P_385550-<br>SYM_P_385660 | Recourse ManHunt v. 1.1      Deployment Guide- Beta        Proprietary and Confidential | 802, 403, 402 | 401; 402; 801; 803; 807; PTO para. 24 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 778 |
| PTX- | 279 | SYM_P_415808-<br>SYM_P_415839 | Manhunt 3.0 'Orion" Engineering Design Document created December 27, 2001 | | | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 754 |
| PTX- | 280 | SYM_P_53323-<br>SYM_P_53396 | Symantec SGS 2.0 Gateway Network Detection Component (gNDC) Workshop | | | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 738 |
| PTX- | 282 | SYM-P-0049575-<br>SYM_P_0049583 | Symantec Halon component Functional Requirements | 402, 403 | 401; 402 | 802, 901(a), 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 763 |
| PTX- | 283 | SYM-P-0057094-<br>SYM-P-0057237 | Symantec ™ Manhunt 3.0 User Guide | | | 802, 901(a), 402, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 284 | | ISS RealSecure SiteProtector Comparison Guide for ICEcap Manager Version 1.5 dated January 2002 (http://documents.iss.net/literature/SiteProtector/KECaptorRSSPComparison.pdf) | 402, 403, 802 | 401; 402; 801; 803; 807 | 402, 802. Document inadequately identified. | 401; 402; 801; 803; 807; Identification adequate | 806 |
| PTX- | 285 | | US Patent Application Publication re US 2002/0019945 A1 | | | 106. Not timely: never produced or disclosed. | Document complete; publicly available | 809 |
| PTX- | 286 | | US Patent Application Publication re US 2002/0078381A1 | | | 106. Not timely: never produced or disclosed. | Document complete; publicly available | 810 |
| PTX- | 287 | | Proventia Security Product Family Datasheet http://documents.iss.net/literature/proventia/proventia_platform-brochure.pdf | NP, DM | Publicly available; identified in Dr. Kesidis' expert report; description accurate | 901(a), 802, 402, 403. Document inadequately identified. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; identification adequate; publicly available; identified in Dr. Kesidis' expert report | 818 |
| PTX- | 288 | | Live Traffic Analysis of TCP/IP Gateways dated November 10, 1997 from http://web.archive.org/web/19980124000949.www.csl.sri.com/emerald/live-traffic.html | NT | Publicly available; produced during summary judgment briefing | Document inadequately identified. Not timely: produced after the close of discovery. | Identification adequate; publicly available; produced during summary judgment briefing | 827 |
| PTX- | 289 | | Abstract of Live Traffic Analysis of TCP/IP Gateways dated August 1, 1997 from http://web.archive.org/web/19980124003236/www.csl.sri.com/emerald/ | | | Document inadequately identified. Not timely: produced after the close of discovery. | Identification adequate; publicly available; produced during summary judgment briefing | 828 |

| PTX- | 290 | | Book titled A Heritage of Innovation –SRI_'s First Half Century by Donald Nielsen | NP | Publicly available | Not timely: never produced or disclosed. | Publicly available | 845 |
|---|---|---|---|---|---|---|---|---|
| PTX- | 291 | | RealSecure Network Datasheet (http://documents.iss.net/literature/realsecure/rsn/10-100datasheet.pdf) | NP | Publicly available; identified in Dr. Kesidis' expert report | Document inadequately identified. Not timely: never produced or disclosed. | Identification adequate; publicly available; identified in Dr. Kesidis' expert report | 848 |
| PTX- | 292 | | "SiteProtector Security Fusion" (http://documents.iss.net/literature/SiteProtector/Datasheet-Fusion2.0.pdf) | NP | Publicly available; identified in Dr. Kesidis' expert report | Not timely: never produced or disclosed. | Publicly available; identified in Dr. Kesidis' expert report | 875 |
| PTX- | 293 | | Curriculum vitae Dr. George Kesidis | 105, 802 | 402; 403; 803; 807 | 105, 802 | 401; 402; 803; 807 | 915 |
| PTX- | 294 | | ISS webpage http://www.iss.net/education/schedules/by-courses/by_course-course=94=north-america.php | NP, DI | Publicly available; produced during summary judgment briefing; adequately identified | Document inadequately identified. | Identification adequate; publicly available; produced during summary judgment briefing | 920 |
| PTX- | 295 | | Ex. A to Symantec' s Supplemental Responses to Interrogatory No. 9 and 17 | | | 105, 402, 403. Document inadequately identified. | Identification adequate; 401; 402 | 926 |
| PTX- | 296 | | Ex. A to Symantec' s Supplemental Response to Interrogatory No. 18 | | | 105, 402, 403 | 401; 402 | 927 |
| PTX- | 297 | | Ex. B to Symantec' s Supplemental Response to Interrogatory No. 18 | | | 105, 402, 403 | 401; 402 | 928 |
| PTX- | 298 | | ISS' s Response to SRI_Interrogatory No. 1 | 105, 802, 402, 403 | 401; 402; 801; 803; 807 | | | 1301 |
| PTX- | 299 | | Symantec' s Response to SRI_Interrogatory No. 9 | | | 105, 402, 403, 802 | 401; 402; 801; 803; 807 | 1302 |
| PTX- | 300 | | Symantec' s Response to SRI_Interrogatory No. 17 | | | 105, 402, 403, 802 | 401; 402; 801; 803; 807 | 1303 |
| PTX- | 301 | | Symantec' s Response to SRI_Interrogatory No. 18 | | | 105, 402, 403, 802 | 401; 402; 801; 803; 807 | 1304 |
| PTX- | 302 | | Appendixes referenced in Symantec' s Responses to Interrogatory No. 17 | DI | Adequately identified | Document inadequately identified. | Adequately identified. | 1306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 303 | | Appendixes referenced in Symantec's Responses to Interrogatory No. 9 | 403, 402 | 401; 402 | | | 1307 |
| PTX- | 304 | | Symantec Annual Report and quarterly SEC filings, 1999 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1308 |
| PTX- | 305 | | Symantec Annual Report and quarterly SEC filings, 2000 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1309 |
| PTX- | 306 | | Symantec Annual Report and quarterly SEC filings, 2001 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1310 |
| PTX- | 307 | | Symantec Annual Report and quarterly SEC filings, 2002 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1311 |
| PTX- | 308 | | Symantec Annual Report and quarterly SEC filings, 2003 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1312 |
| PTX- | 309 | | Symantec Annual Report and quarterly SEC filings, 2004 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1313 |
| PTX- | 310 | | Symantec Annual Report and quarterly SEC filings, 2005 | | | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1314 |
| PTX- | 311 | | Symantec Annual Report and quarterly SEC filings, 2006 | NP | Publicly available | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; publicly available | 1315 |
| PTX- | 312 | | Symantec sales data spreadsheets | NP, DI | Adequately identified; produced by Symantec | 802, 901(a), 402, 403. Not timely: never produced or disclosed. | 401; 402; 801; 803; 807; 901; produced by Symantec | 1316 |
| PTX- | 313 | | CD containing emerald.avi file | NP, DM, 402, 403, 802, 901(a) | 401; 402; 803; 807; 901; PTO para. 24; produced at SRI 287301 on 2/14/2006; description accurate | 802, 901(a), 402, 403. Not timely: never produced or disclosed. Description mischaracterizes document. | 401; 402; 803; 807; 901; PTO para. 24; produced at SRI 287301 on 2/14/2006; description accurate | 1317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PTX- | 314 | Cited in Dr. George Kesidis' Infringement Report re ISS | http://www.iss.net/RSSP/window.html<br><br>DI | | Publicly available; identified in Dr. Kesidis' Infringement Report; identification adequate | Document inadequately identified. | Identification adequate; publicly available; identified in Dr. Kesidis' Infringement Report | 1318 |
| PTX- | 315 | SRI 058107-18 | Defending Networks in an Information War: A Proposal to ARPA under BAA 96-03 | 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para.24 | 402, 901, 802, 403 | 401; 402; 803; 807; 901; PTO para.24 | 1319 |
| PTX- | 316 | SRI 014413-014442 | Anderson, Boucher, Neumann, Valdes. Analysis and Response for Intrusion Detection in Large Networks: A Proposal in Response to ARPA ITO BAA 96-03 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 802,105,901 | 401; 402; 803; 807; 902; PTO para. 24 | 1320 |
| PTX- | 317 | SRI 014512-014517 | BAA 96-03 Proposer Information Pamphlet | 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 901, 802, 403, 105; description mischaracterizes document | 401; 402; 803; 807; 901; PTO para. 24; description accurate | 1321 |
| PTX- | 318 | SRI 030166-030243 | Memorandum to Linne re BAA 96-03 and attachments thereto | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 802, 105, 901; Description mischaracterizes document. | 401; 402; 803; 807; 901; PTO para. 24; description accurate | 1322 |
| PTX- | 319 | SRI 030460 | Letter fr Linne to Advanced Research Projects Agency Attn: BAA96-03 Topic Area: Survivablility of Information Systems | 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 802, 403, 105; incomplete document | 401; 402; 803; 807; PTO para. 24; document complete | 1323 |
| PTX- | 320 | SRIE 0029652-0029653 | Email from Porras to Platon, Stauden dated 10/6/00 | 402, 403, 802, 901 | 401; 402; 801; 807; 901; PTO para. 24 | 402, 901, 802, 403, 105; incomplete document | 401; 402; 803; 807; 901; PTO para. 24; document complete | 1326 |
| PTX- | 321 | SRIE0083010 | Email from Moran to Porras dated 7/18/01 | 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 901, 802, 403, 105 | 401; 402; 803; 807; 901; PTO para. 24 | 1328 |
| PTX- | 322 | SRIE 0272727 | Email from Porras to Lindqvist re Form posted from Mozilla dated 10/11/00 | 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para. 24 | 402, 901, 802, 403, 105 | 401; 402; 803; 807; 901; PTO para. 24 | 1330 |
| PTX- | 323 | SRI 088984-088989      SRI | Email from Winarsky to Gibson; cc: Lincoln, Mark, Porras, Abramson, etc dated 9/3/04 | 105, 106, 402, 403, 802, 901 | 401; 402; 803; 807; 901; PTO para. 24; document complete | 402,901,802, 403, 105, 106 | 401; 402; 803; 807; 901; PTO para. 24; document complete | 1364 |
| PTX- | 324 | SRIE 0043813-SRIE 0043814 | Email from Douglas Moran to Phil Porras dated October 18, 2000 | 402, 403, 802, 901 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 402, 901,802, 403,105 | 401; 402; 803; 807; 901; PTO para. 24 | 1365 |
| PTX- | 325 | SRI 044857-044861      SRI | Email from Phil Porras to Peter Neumann dated October 9, 1996 | 105, 802 | 401; 402; 803; 807; PTO para. 24 | 802, 105 | 401; 402; 803; 807; PTO para. 24 | 1367 |
| PTX- | 326 | ISS 20663-      ISS 21045 | ISS Organization Charts | 105, 402, 403, 802, 901 | 401; 402; 801; 803; 807; PTO para. 24; 901 | 105, 402, 403, more than one document; description mischaracterizes document | 401; 402; description accurate | 1368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 327 | | Appendix F to Symantec's Response to Interrogatory No 10 (Recourse Organization Charts) | 402, 403, 802 | 401; 402; 801; 803; 807; PTO para. 24 | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1369 |
| PTX- | 328 | | Appendix G to Symantec's Response to Interrogatory No. 10 (Symantec Organization Charts) | 402, 403 | 401; 402 | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1370 |
| PTX- | 329 | | Appendix H to Symantec's Response to Interrogatory No. 10 (Symantec Distributors) | 402, 403 | 401; 402 | 802, 901, 402, 403, 105 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 1371 |
| PTX- | 330 | SYM_P_0036809-SYM_P_0036812 | Questions re Symantec ManHunt | 901(a), 802, 106, 403, 402 | 401; 402; 801; 803; 807; 901; PTO para. 24 | 105, 402, 403, 802, 901(a) ; 106 | 401; 402; 801; 803; 807; 901; PTO para. 24; document complete | 782 |
| PTX- | 331 | | SRI_Source Code Request to Symantec No. 55. /manhunt/src/java/com/recourse/manhunt/analysis/event/BadRefinementRuleException.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 981 |
| PTX- | 332 | SYM_SC_56_1-_6 | SRI_Source Code Request to Symantec No. 56. /manhunt/src/java/com/recourse/manhunt/analysis/event/ControlServer.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 982 |
| PTX- | 333 | SYM_SC_57_1-_2 | SRI_Source Code Request to Symantec No. 57. /manhunt/src/java/com/recourse/manhunt/analysis/event/CorrelationWeights.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 983 |
| PTX- | 334 | SYM_SC_58_1-_5 | SRI_Source Code Request to Symantec No. 58. /manhunt/src/java/com/recourse/manhunt/analysis/event/EventCreator.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 984 |
| PTX- | 335 | SYM_SC_59_1-_2 | SRI_Source Code Request to Symantec No. 59. /manhunt/src/java/com/recourse/manhunt/analysis/event/EventLogger.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 985 |
| PTX- | 336 | SYM_SC_60_1-_6 | SRI_Source Code Request to Symantec No. 60. /manhunt/src/java/com/recourse/manhunt/analysis/event/EventMain.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 986 |
| PTX- | 337 | SYM_SC_61_1-_7 | SRI_Source Code Request to Symantec No. 61. /manhunt/src/java/com/recourse/manhunt/analysis/event/Evt.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 987 |

| PTX- | 338 | | SRI_Source Code Request to Symantec No. 62. /manhunt/src/java/com/recourse/manhunt/analysis/event/ForwardedEvt.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 988 |
|------|-----|--|--|--|--|--|--|--|
| PTX- | 339 | SYM_SC_63_1-_16 | SRI_Source Code Request to Symantec No. 63. /manhunt/src/java/com/recourse/manhunt/analysis/event/IdleSteer.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 989 |
| PTX- | 340 | SYM_SC_64_1-_3 | SRI_Source Code Request to Symantec No. 64. /manhunt/src/java/com/recourse/manhunt/analysis/event/IncidentLogger.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 990 |
| PTX- | 341 | SYM_SC_65_1 | SRI_Source Code Request to Symantec No.65. /manhunt/src/java/com/recourse/manhunt/analysis/event/IncidentLogQueue.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 991 |
| PTX- | 342 | SYM_SC_66_1-_5 | SRI_Source Code Request to Symantec No. 66. /manhunt/src/java/com/recourse/manhunt/analysis/event/IntrusionEvt.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 992 |
| PTX- | 343 | | SRI_Source Code Request to Symantec No. 67. /manhunt/src/java/com/recourse/manhunt/analysis/event/InvalidEventException.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 993 |
| PTX- | 344 | | SRI_Source Code Request to Symantec No. 68. /manhunt/src/java/com/recourse/manhunt/analysis/event/MetadataLoader.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 994 |
| PTX- | 345 | | SRI_Source Code Request to Symantec No. 69. /manhunt/src/java/com/recourse/manhunt/analysis/event/ObjectCount.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 995 |
| PTX- | 346 | | SRI_Source Code Request to Symantec No. 70. /manhunt/src/java/com/recourse/manhunt/analysis/event/OperationalEvt.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 996 |
| PTX- | 347 | | SRI_Source Code Request to Symantec No. 71. /manhunt/src/java/com/recourse/manhunt/analysis/event/RefineRule.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 997 |
| PTX- | 348 | | SRI_Source Code Request to Symantec No.72. /manhunt/src/java/com/recourse/manhunt/analysis/event/RefineRuleset.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 998 |
| PTX- | 349 | | SRI_Source Code Request to Symantec No.73. /manhunt/src/java/com/recourse/manhunt/analysis/event/ResponseConstants.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX- | 350 | | SRI_Source Code Request to Symantec No.74. /manhunt/src/java/com/recourse/manhunt/analysis/event/ResponseEvaluator.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1000 |
| PTX- | 351 | | SRI_Source Code Request to Symantec No.75. /manhunt/src/java/com/recourse/manhunt/analysis/event/Trackback.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1001 |
| PTX- | 352 | | SRI_Source Code Request to Symantec No.76. /manhunt/src/java/com/recourse/manhunt/analysis/event/XNodeEvt.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1002 |
| PTX- | 353 | | SRI_Source Code Request to Symantec No.77. /manahunt/src/java/manager/src/com/Symantec/sns/af/correlation/ActiveIncident.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1003 |
| PTX- | 354 | | SRI_Source Code Request to Symantec No.78. /manahunt/src/java/manager/src/com/Symantec/sns/af/correlation/ActiveIncidents.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1004 |
| PTX- | 355 | | SRI_Source Code Request to Symantec No. 79. /manahunt/src/java/manager/src/com/Symantec/sns/af/correlation/ObjectCount.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1005 |
| PTX- | 356 | | SRI_Source Code Request to Symantec No. 80. /manahunt/src/java/manager/src/com/Symantec/sns/af/EventReceiver.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1006 |
| PTX- | 357 | | SRI_Source Code Request to Symantec No. 81. /manahunt/src/java/manager/src/com/Symantec/sns/af/EvtLogger.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1007 |
| PTX- | 358 | | SRI_Source Code Request to Symantec No. 82. /manahunt/src/java/manager/src/com/Symantec/sns/af/HibernateEvtLogger.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1008 |
| PTX- | 359 | | SRI_Source Code Request to Symantec No. 83. /manahunt/src/java/manager/src/com/Symantec/sns/af/IncidentLogger.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1009 |
| PTX- | 360 | | SRI_Source Code Request to Symantec No. 84. /manahunt/src/java/manager/src/com/Symantec/sns/af/OpEventProcessor.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1010 |
| PTX- | 361 | | SRI_Source Code Request to Symantec No. 85. /manahunt/src/java/manager/src/com/Symantec/sns/af/OpEventReceiver.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX- | 362 | | SRI_Source Code Request to Symantec No. 86. /manahunt/src/java/manager/src/com/Symantec/sns/af /ResponseEvaluator.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1012 |
| PTX- | 363 | | SRI_Source Code Request to Symantec No. 87. /manahunt/src/java/manager/src/com/Symantec/sns/af /SecEventProcessor.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1013 |
| PTX- | 364 | | SRI_Source Code Request to Symantec No. 88. /manahunt/src/java/manager/src/com/Symantec/sns/af /SecReceiverData.java | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1014 |
| PTX- | 365 | | SRI_Source Code Request to Symantec No. 89. /manhunt/src/md/Makefile | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1015 |
| PTX- | 366 | | SRI_Source Code Request to Symantec No.90. /manhunt/src/md/policies.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1016 |
| PTX- | 367 | | SRI_Source Code Request to Symantec No.91. /manhunt/src/md/sharedkeys.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1017 |
| PTX- | 368 | | SRI_Source Code Request to Symantec No. 92. /manhunt/src/md/sns-apponly-config.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1018 |
| PTX- | 369 | | SRI_Source Code Request to Symantec No. 93. /manhunt /src/md/sns-audit.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1019 |
| PTX- | 370 | | SRI_Source Code Request to Symantec No. 94. /manhunt/src/md/sns-notapp-config.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1020 |
| PTX- | 371 | | SRI_Source Code Request to Symantec No. 95. /manhunt/src/md/sns-operational.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1021 |
| PTX- | 372 | | SRI_Source Code Request to Symantec No. 96. /manhunt/src/md/sns-policyresponse.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1022 |
| PTX- | 373 | | SRI_Source Code Request to Symantec No.97. /manhunt/src/install/bb-eventmap | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1023 |
| PTX- | 374 | | SRI_Source Code Request to Symantec No.98. /manhunt/src/install/res-categorymap | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1024 |
| PTX- | 375 | | SRI_Source Code Request to Symantec No. 99. /manhunt/src/install/res-eventmap | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1025 |
| PTX- | 376 | | SRI_Source Code Request to Symantec No.100. /manhunt/src/install/bb-categorymap | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1026 |
| PTX- | 377 | | SRI_Source Code Request to Symantec No. 101. /manhunt/src/patch/eu/003.1/customrules.ManHunt-3.0 | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1027 |
| PTX- | 378 | | SRI_Source Code Request to Symantec No.102. /blackbird/src/md/sensor-config/sensor-config.xml | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1028 |
| PTX- | 379 | | SRI_Source Code Request to Symantec No. 103. /blackbird/src/bbi/cmi/interfaces/cmi-eventmap.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1029 |
| PTX- | 380 | | SRI_Source Code Request to Symantec No. 104. /blackbird/src/bbi/cmi/sgs/cmi-config-sgs.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 381 | | SRI_Source Code Request to Symantec No.105. /blackbird/src/sniff/sae/scan_db_impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1031 |
| PTX- | 382 | | SRI_Source Code Request to Symantec No.106. /blackbird/deuce/nids/nidsapi.cpp | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1032 |
| PTX- | 383 | | SRI_Source Code Request to Symantec No.107. /blackbird/deuce/nids/nidsapi.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1033 |
| PTX- | 384 | | SRI_Source Code Request to Symantec No.108. /blackbird/deuce/nids/nidsapi-p.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1034 |
| PTX- | 385 | | SRI_Source Code Request to Symantec No.109. /blackbird/deuce/nids/nidsglobals.cpp | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1035 |
| PTX- | 386 | | SRI_Source Code Request to Symantec No.110. /blackbird/deuce/nids/nidsglobals.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1036 |
| PTX- | 387 | | SRI_Source Code Request to Symantec No.111. /blackbird/deuce/nids/libnids.dsp | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1037 |
| PTX- | 388 | | SRI_Source Code Request to Symantec No.112. /blackbird/deuce/nids/w32buildnum.pl | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1038 |
| PTX- | 389 | | SRI_Source Code Request to Symantec No.113. /blackbird/md/src/schemas/Categories-2.2.xml | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1039 |
| PTX- | 390 | | SRI_Source Code Request to Symantec No.114. /blackbird/md/src/schemas/md_2.2-BB-MM.xsd | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1040 |
| PTX- | 391 | | SRI_Source Code Request to Symantec No.115. /blackbird/md/src/schemas/md_2.2-PPEM.xsd | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1041 |
| PTX- | 392 | | SRI_Source Code Request to Symantec No.116. /blackbird/md/src/schemas/md_2.2-PPIM.xsd | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1042 |
| PTX- | 393 | | SRI_Source Code Request to Symantec No.117. /blackbird/md/src/tools/NOTE | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1043 |
| PTX- | 394 | | SRI_Source Code Request to Symantec No.118. /blackbird/md/src/tools/README | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1044 |
| PTX- | 395 | | SRI_Source Code Request to Symantec No.119. /blackbird/src/bbi/cmi/qsp/cSrc/cmi-config-qsp.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1045 |
| PTX- | 396 | | SRI_Source Code Request to Symantec No. 120. /blackbird/src/bbi /common/bbi-block-memmgr.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1046 |
| PTX- | 397 | | SRI_Source Code Request to Symantec No. 121. /blackbird/src/bbi /common/bbi-icksum.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1047 |
| PTX- | 398 | | SRI_Source Code Request to Symantec No. 122. /blackbird/src/bbi /common/bbi-iplookup.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1048 |
| PTX- | 399 | | SRI_Source Code Request to Symantec No. 123. /blackbird/src/bbi/common/bbi-util.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1049 |
| PTX- | 400 | | SRI_Source Code Request to Symantec No. 124. /blackbird/src/bbi/gpe/interfaces/gpe-types.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1050 |
| PTX- | 401 | | SRI_Source Code Request to Symantec No. 125. /blackbird/src/bbi/gpe/interfaces/gpe-interface-processingengine.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1051 |
| PTX- | 402 | | SRI_Source Code Request to Symantec No. 126. /blackbird/src/bbi/gpe/interfaces/gpe-interface-transformingengine.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX- | 403 | SRI_Source Code Request to Symantec No.127. /blackbird/src/bbi/gpe/interfaces/gpe-interface.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1053 |
| PTX- | 404 | SRI_Source Code Request to Symantec No.128. /blackbird/src/bbi/gpe/interfaces/gpe-common.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1054 |
| PTX- | 405 | SRI_Source Code Request to Symantec No. 129. /blackbird/src/bbi/idi/README | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1055 |
| PTX- | 406 | SRI_Source Code Request to Symantec No. 130. /blackbird/src/bbi /scsi/sensor-context.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1056 |
| PTX- | 407 | SRI_Source Code Request to Symantec No. 131. /blackbird/src/bbi /sci/detection-context.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1057 |
| PTX- | 408 | SRI_Source Code Request to Symantec No. 132. /blackbird/src/control/driver/solaris-mhdrv.-ctrl | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1058 |
| PTX- | 409 | SRI_Source Code Request to Symantec No. 133. /blackbird/src/control/sensorctrl/scdaemon.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1059 |
| PTX- | 410 | SRI_Source Code Request to Symantec No. 134. /blackbird/src/control/sensorctrl/scshell.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1060 |
| PTX- | 411 | SRI_Source Code Request to Symantec No.135. /blackbird/src/include/alert-contextkeys.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1061 |
| PTX- | 412 | SRI_Source Code Request to Symantec No.136. /blackbird/src/include/snooptypes.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1062 |
| PTX- | 413 | SRI_Source Code Request to Symantec No.137. /blackbird/src/include/sniffflags.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1063 |
| PTX- | 414 | SRI_Source Code Request to Symantec No.138. /blackbird/src/md/protocol-registry/pr2namecode.xsl | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1064 |
| PTX- | 415 | SRI_Source Code Request to Symantec No.139. /blackbird/src/md/protocol-registry/protocol-registry-endc.xsl | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1065 |
| PTX- | 416 | SRI_Source Code Request to Symantec No.140. /blackbird/src/md/sensor-config/sensor-config.xml | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1066 |
| PTX- | 417 | SRI_Source Code Request to Symantec No. 141. /blackbird/src/md/sensor-config/Makefile | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1067 |
| PTX- | 418 | SRI_Source Code Request to Symantec No.142. /blackbird/src/sniff/cdr/cdr.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1068 |
| PTX- | 419 | SRI_Source Code Request to Symantec No.143. /blackbird/src/sniff/dispatch/dispatch.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1069 |
| PTX- | 420 | SRI_Source Code Request to Symantec No.144. /blackbird/src/sniff/eventresponse/throttle.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1070 |
| PTX- | 421 | SRI_Source Code Request to Symantec No.145. /blackbird/src/sniff/gpe-engines/ip4/gpe-ip4.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1071 |
| PTX- | 422 | SRI_Source Code Request to Symantec No.146. /blackbird/src/sniff/gpe-engines/ip4/gpe-ip4.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1072 |
| PTX- | 423 | SRI_Source Code Request to Symantec No.147. /blackbird/src/sniff/gpe-engines/ip4/gpe-ip4-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 424 | | SRI_Source Code Request to Symantec No. 148. /blackbird/src/sniff/gpe-engines/ip4/gpe-ip4-extensions.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1074 |
| PTX- | 425 | | SRI_Source Code Request to Symantec No.149. /blackbird/src/sniff/gpe-engines/ip4/gpe-ip4-extensions-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1075 |
| PTX- | 426 | | SRI_Source Code Request to Symantec No.150. /blackbird/src/sniff /gpe-engines/tcp/gpe-tcp.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1076 |
| PTX- | 427 | | SRI_Source Code Request to Symantec No.151. /blackbird/src/sniff /gpe-engines/tcp/gpe-tcp.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1077 |
| PTX- | 428 | | SRI_Source Code Request to Symantec No.152. /blackbird/src/sniff /gpe-engines/tcp/gpe-tcp-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1078 |
| PTX- | 429 | | SRI_Source Code Request to Symantec No.153. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-extensions.h, | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1079 |
| PTX- | 430 | | SRI_Source Code Request to Symantec No.154. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-extensions-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1080 |
| PTX- | 431 | | SRI_Source Code Request to Symantec No. 155. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-recycler.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1081 |
| PTX- | 432 | | SRI_Source Code Request to Symantec No. 156. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-recycler.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1082 |
| PTX- | 433 | | SRI_Source Code Request to Symantec No. 157. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-synflood.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1083 |
| PTX- | 434 | | SRI_Source Code Request to Symantec No. 158. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-synflood.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1084 |
| PTX- | 435 | | SRI_Source Code Request to Symantec No.159. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-tcpflow.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1085 |
| PTX- | 436 | | SRI_Source Code Request to Symantec No. 160. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-tcpflow.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1086 |
| PTX- | 437 | | SRI_Source Code Request to Symantec No. 161. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-tcpflow-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1087 |
| PTX- | 438 | | SRI_Source Code Request to Symantec No.162. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-tcpflowtable.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1088 |
| PTX- | 439 | | SRI_Source Code Request to Symantec No. 163. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-tcpflowtable.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PTX- | 440 | | SRI_Source Code Request to Symantec No. 164. /blackbird/src/sniff/gpe-engines/tcp/gpe-tcp-flowtable.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1090 |
| PTX- | 441 | | SRI_Source Code Request to Symantec No. 165. /blackbird/src/sniff/sae/sae.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1091 |
| PTX- | 442 | | SRI_Source Code Request to Symantec No. 166. /blackbird/src/sniff/sae/pud.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1092 |
| PTX- | 443 | | SRI_Source Code Request to Symantec No. 167. /blackbird/src/sniff/sae/pud-bbg.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1093 |
| PTX- | 444 | | SRI_Source Code Request to Symantec No. 168. /blackbird/src/sniff/sae/pud_test.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1094 |
| PTX- | 445 | | SRI_Source Code Request to Symantec No. 169. /blackbird/src/sniff/sae/scan_db.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1095 |
| PTX- | 446 | | SRI_Source Code Request to Symantec No. 170. /blackbird/src/sniff/sae/sdb.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1096 |
| PTX- | 447 | | SRI_Source Code Request to Symantec No. 171. /blackbird/src/sniff/sae/sdb.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1097 |
| PTX- | 448 | | SRI_Source Code Request to Symantec No. 172. /blackbird/src/sniff/sae/pud.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1098 |
| PTX- | 449 | | SRI_Source Code Request to Symantec No. 173. /blackbird/src/sniff/sae/scan_db.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1099 |
| PTX- | 450 | | SRI_Source Code Request to Symantec No. 174. /blackbird/src/sniff/sae/sae.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1100 |
| PTX- | 451 | | SRI_Source Code Request to Symantec No. 175. /blackbird/src/sniff/alert.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1101 |
| PTX- | 452 | | SRI_Source Code Request to Symantec No. 176. /blackbird/src/sniff/alert.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1102 |
| PTX- | 453 | | SRI_Source Code Request to Symantec No. 177. /blackbird/src/sniff/alert-impl.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1103 |
| PTX- | 454 | | SRI_Source Code Request to Symantec No. 178. /blackbird/src/sniff/asyncsniff-handlers.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1104 |
| PTX- | 455 | | SRI_Source Code Request to Symantec No. 179. /blackbird/src/sniff/asyncsniff-handlers.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1105 |
| PTX- | 456 | | SRI_Source Code Request to Symantec No.180. /blackbird/src/sniff/asyncsniff-handlers--impl.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1106 |
| PTX- | 457 | | SRI_Source Code Request to Symantec No.181. /blackbird/src/sniff/cadm.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1107 |
| PTX- | 458 | | SRI_Source Code Request to Symantec No.182. /blackbird/src/sniff/cadm.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1108 |
| PTX- | 459 | | SRI_Source Code Request to Symantec No.183. /blackbird/src/sniff/cadm-impl.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1109 |
| PTX- | 460 | | SRI_Source Code Request to Symantec No. 184. /blackbird/src/sniff/configmg.c | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1110 |
| PTX- | 461 | | SRI_Source Code Request to Symantec No. 185. /blackbird/src/sniff/configmg.h | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 462 | | SRI_Source Code Request to Symantec No.186. /blackbird/src/sniff/sniff/counters.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1112 |
| PTX- | 463 | | SRI_Source Code Request to Symantec No. 187. /blackbird/src/sniff/sniff/counters.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1113 |
| PTX- | 464 | | SRI_Source Code Request to Symantec No. 188. /blackbird/src/sniff/sniff/counters-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1114 |
| PTX- | 465 | | SRI_Source Code Request to Symantec No. 189. /blackbird/src/sniff/sniff/ctrlmsg-handlers.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1115 |
| PTX- | 466 | | SRI_Source Code Request to Symantec No. 190. /blackbird/src/sniff/sniff/ctrlmsg-handlers.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1116 |
| PTX- | 467 | | SRI_Source Code Request to Symantec No. 191. /blackbird/src/sniff/sniff/flowstat.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1117 |
| PTX- | 468 | | SRI_Source Code Request to Symantec No. 192. /blackbird/src/sniff/sniff/gpe-alert-ctx-imple.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1118 |
| PTX- | 469 | | SRI_Source Code Request to Symantec No. 193. /blackbird/src/sniff/sniff/gpe-callbacks.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1119 |
| PTX- | 470 | | SRI_Source Code Request to Symantec No. 194. /blackbird/src/sniff/sniff/heartbeat.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1120 |
| PTX- | 471 | | SRI_Source Code Request to Symantec No. 195. /blackbird/src/sniff/sniff/heartbeat.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1121 |
| PTX- | 472 | | SRI_Source Code Request to Symantec No.196. /blackbird/src/sniff/sniff/icmpstreak.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1122 |
| PTX- | 473 | | SRI_Source Code Request to Symantec No. 197. /blackbird/src/sniff/sniff/icmpstreak.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1123 |
| PTX- | 474 | | SRI_Source Code Request to Symantec No. 198. /blackbird/src/sniff/sniff/icmpstreak-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1124 |
| PTX- | 475 | | SRI_Source Code Request to Symantec No. 199. /blackbird/src/sniff/sniff/portconf.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1125 |
| PTX- | 476 | | SRI_Source Code Request to Symantec No. 200. /blackbird/src/sniff/sniff/portconf.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1126 |
| PTX- | 477 | | SRI_Source Code Request to Symantec No. 201. /blackbird/src/sniff/sniff/portmap.conf | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1127 |
| PTX- | 478 | | SRI_Source Code Request to Symantec No. 202. /blackbird/src/sniff/sniff/portmon.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1128 |
| PTX- | 479 | | SRI_Source Code Request to Symantec No.203. /blackbird/src/sniff/sniff/portmon.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1129 |
| PTX- | 480 | | SRI_Source Code Request to Symantec No. 204. /blackbird/src/sniff/sniff/re1000dup.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1130 |
| PTX- | 481 | | SRI_Source Code Request to Symantec No. 205. /blackbird/src/sniff/sniff/read-ctrl-data.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1131 |
| PTX- | 482 | | SRI_Source Code Request to Symantec No. 206. /blackbird/src/sniff/sniff/readme | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1132 |
| PTX- | 483 | | SRI_Source Code Request to Symantec No. 207. /blackbird/src/sniff/sniff/read-traffic-data.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1133 |
| PTX- | 484 | | SRI_Source Code Request to Symantec No. 208. /blackbird/src/sniff/sniff/record.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1134 |

| PTX- | 485 | | SRI_Source Code Request to Symantec No. 209. /blackbird/src/sniff/record.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1135 |
|------|-----|--|------|--|--|------|------|------|
| PTX- | 486 | | SRI_Source Code Request to Symantec No. 210. /blackbird/src/sniff/record-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1136 |
| PTX- | 487 | | SRI_Source Code Request to Symantec No. 211. /blackbird/src/sniff/record-socket | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1137 |
| PTX- | 488 | | SRI_Source Code Request to Symantec No. 212. /blackbird/src/sniff/schedule.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1138 |
| PTX- | 489 | | SRI_Source Code Request to Symantec No. 213. /blackbird/src/sniff/schedule.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1139 |
| PTX- | 490 | | SRI_Source Code Request to Symantec No. 214. /blackbird/src/sniff/sniff.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1140 |
| PTX- | 491 | | SRI_Source Code Request to Symantec No. 215. /blackbird/src/sniff/sniff.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1141 |
| PTX- | 492 | | SRI_Source Code Request to Symantec No. 216. /blackbird/src/sniff/sniff-dbg.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1142 |
| PTX- | 493 | | SRI_Source Code Request to Symantec No. 217. /blackbird/src/sniff/sniff-sigactions.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1143 |
| PTX- | 494 | | SRI_Source Code Request to Symantec No. 218. /blackbird/src/sniff/sniff-sigactions.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1144 |
| PTX- | 495 | | SRI_Source Code Request to Symantec No. 219. /blackbird/src/sniff/sniff_stringutil.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1145 |
| PTX- | 496 | | SRI_Source Code Request to Symantec No. 220. /blackbird/src/sniff/sniff_stringutil.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1146 |
| PTX- | 497 | | SRI_Source Code Request to Symantec No. 221. /blackbird/src/sniff/spoof.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1147 |
| PTX- | 498 | | SRI_Source Code Request to Symantec No. 222. /blackbird/src/sniff/spoof.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1148 |
| PTX- | 499 | | SRI_Source Code Request to Symantec No. 223. /blackbird/src/sniff/sport-linux.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1149 |
| PTX- | 500 | | SRI_Source Code Request to Symantec No. 224. /blackbird/src/sniff/sport-linux.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1150 |
| PTX- | 501 | | SRI_Source Code Request to Symantec No. 225. /blackbird/src/sniff/streak.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1151 |
| PTX- | 502 | | SRI_Source Code Request to Symantec No. 226. /blackbird/src/sniff/streak.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1152 |
| PTX- | 503 | | SRI_Source Code Request to Symantec No. 227. /blackbird/src/sniff/tcpstreak.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1153 |
| PTX- | 504 | | SRI_Source Code Request to Symantec No.228. /blackbird/src/sniff/tcpstreak.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1154 |
| PTX- | 505 | | SRI_Source Code Request to Symantec No. 229. /blackbird/src/sniff/terminate.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1155 |
| PTX- | 506 | | SRI_Source Code Request to Symantec No. 230. /blackbird/src/sniff/terminate.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1156 |
| PTX- | 507 | | SRI_Source Code Request to Symantec No. 231. /blackbird/src/sniff/traffic-filter.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 508 | | SRI_Source Code Request to Symantec No. 232. /blackbird/src/sniff/sniff/udpstreak.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1158 |
| PTX- | 509 | | SRI_Source Code Request to Symantec No. 233. /blackbird/src/sniff/sniff/udpstreak.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1159 |
| PTX- | 510 | | SRI_Source Code Request to Symantec No. 234. /blackbird/src/sniff/sniff/udpstreak-impl.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1160 |
| PTX- | 511 | | SRI_Source Code Request to Symantec No. 239. /manhunt/src/qsp/esp/esp.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1165 |
| PTX- | 512 | | SRI_Source Code Request to Symantec No. 240. /manhunt/src/qsp/esp/esp.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1166 |
| PTX- | 513 | | SRI_Source Code Request to Symantec No. 241. /manhunt/src/qsp/esp/esp_test_in.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1167 |
| PTX- | 514 | | SRI_Source Code Request to Symantec No. 242. /manhunt/src/qsp/esp/esp_test_out.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1168 |
| PTX- | 515 | | SRI_Source Code Request to Symantec No. 243. /manhunt/src/qsp/esp/extstats.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1169 |
| PTX- | 516 | | SRI_Source Code Request to Symantec No. 244. /manhunt/src/qsp/esp/filter.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1170 |
| PTX- | 517 | | SRI_Source Code Request to Symantec No. 245. /manhunt/src/qsp/esp/qsputil.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1171 |
| PTX- | 518 | | SRI_Source Code Request to Symantec No. 246. /manhunt/src/qsp/esp/qsputil.h | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1172 |
| PTX- | 519 | | SRI_Source Code Request to Symantec No. 247. /manhunt/src/qsp/esp/queues.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1173 |
| PTX- | 520 | | SRI_Source Code Request to Symantec No. 248. /manhunt/src/qsp/esp/read_dgram.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1174 |
| PTX- | 521 | | SRI_Source Code Request to Symantec No. 249. /manhunt/src/qsp/esp/read_qsp.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1175 |
| PTX- | 522 | | SRI_Source Code Request to Symantec No. 250. /manhunt/src/qsp/esp/runtest.pl | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1176 |
| PTX- | 523 | | SRI_Source Code Request to Symantec No. 251. /manhunt/src/qsp/esp/throttle.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1177 |
| PTX- | 524 | | SRI_Source Code Request to Symantec No. 252. /manhunt/src/qsp/esp/writer.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1178 |
| PTX- | 525 | | SRI_Source Code Request to Symantec No. 275. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\deuceengineapi.doc,d\1.1 | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1201 |
| PTX- | 526 | | SRI_Source Code Request to Symantec No. 276. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\program_reviews\siliconctsfinal.ppt,d\1.1 | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1202 |
| PTX- | 527 | | SRI_Source Code Request to Symantec No. 277. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\siliconreq2.4.doc,d\1.1 | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PTX- | 528 | | SRI_Source Code Request to Symantec No. 278. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\updateddeuceapi.doc,d\1.1 | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1204 |
| PTX- | 529 | | SRI_Source Code Request to Symantec No. 279. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\bb-metadata-2.0.2.html,v | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1205 |
| PTX- | 530 | | SRI_Source Code Request to Symantec No. 280. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\blackbird-event metadata 2_1 specification.html,v | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1206 |
| PTX- | 531 | | SRI_Source Code Request to Symantec No. 281. F:\Perforce\docs_depot\depot\core_component\cndc\silicon\documentation\blackbird event metadata specification.htm,v | 402, 403 | 401; 402 | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1207 |
| PTX- | 532 | | SRI_Source Code Request to Symantec No. 282. F:\Perforce\docs_depot\depot\core_component\gndc\halon\documentation\bb-metadata.2.0.2.html,v | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1208 |
| PTX- | 533 | | SRI_Source Code Request to Symantec No. 283. F:\Perforce\docs_depot\depot\core_component\gndc\halon\documentation\blackbird event metadata specification.htm,v | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1209 |
| PTX- | 534 | | SRI_Source Code Request to Symantec No .284. F:\perforce\docs_depot\depot\enterprise_licensing\master_rbis_docs\ursamajor_analysis.doc,d\1.1.zip | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1210 |
| PTX- | 535 | | SRI_Source Code Request to Symantec No.285. F:\perforce\docs_depot\depot\enterprise_licensing\master_rbis_docs\ursamajor_analysis.doc,d\1.2.zip | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1211 |
| PTX- | 536 | | SRI_Source Code Request to Symantec No.287. /home/cvs/manhunt/src/patch/lu/4/patch/nss/bb-config.xml | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1213 |
| PTX- | 537 | | SRI_Source Code Request to Symantec No.288. /home/cvs/manhunt/src/bin/sef_bl/sef_bl.c | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1214 |
| PTX- | 538 | | SRI_Source Code Request to Symantec No.289. /home/cvs/manhunt/src/bin/sef_bl/README | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1215 |
| PTX- | 539 | | SRI_Source Code Request to Symantec No.290. /home/cvs/manhunt/src/bin/sef_bl/README-INTERNAL | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1216 |

| PTX- | 540 | | SRI_Source Code Request to Symantec No. 291. /manhunt/src/java/com/recourse/manhunt/analysis/event/Incident.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1217 |
|---|---|---|---|---|---|---|---|---|
| PTX- | 541 | | SRI_Source Code Request to Symantec No. 292. /manhunt/src/java/com/recourse/manhunt/analysis/event/ActiveIncidents.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1218 |
| PTX- | 542 | | SRI_Source Code Request to Symantec No.293. /manhunt/src/java/com/recourse/manhunt/analysis/event/EventCorrelator.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1219 |
| PTX- | 543 | | SRI_Source Code Request to Symantec No. 294. /manhunt/src/java/com/recourse/manhunt/analysis/event/XNodeHandler.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1220 |
| PTX- | 544 | | SRI_Source Code Request to Symantec No. 295. /manhunt/src/java/com/recourse/manhunt/gui/refine/DefineActiveTableModel.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1221 |
| PTX- | 545 | | SRI_Source Code Request to Symantec No. 296. /manhunt/src/java/manager/src/com/symantec/sns/af/SecEventReceiver.java | | | 105, 402, 403, 802, 901(a) | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1222 |
| PTX- | 546 | SYM_SC_297_1-8 | Request #297 SIM_3.0/com/symantec/serviets/CorrelateEventComand.java | | | 105, 402, 403, 802, 901 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1331 |
| PTX- | 547 | SYM_SC_298_1-63 | Request #298 SIM_3.0/xml/rule_editor/RuleEditorConfiguration.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1332 |
| PTX- | 548 | SYM_SC_299_1-4 | Request #299 SIM_3.0/com/symantec/lmr/bl/Correlation.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1333 |
| PTX- | 549 | SYM_SC_300_1-3 | Request #300 SSIM4.0/server/startup-correlation-engine.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1334 |
| PTX- | 550 | SYM_SC_301-3 | Request #301 SSIM4.0/server/src/xml/rules/Externet_Port_Sweep_Detector.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1335 |
| PTX- | 551 | SYM_SC_302_1-16 | Request #302 SSIM4.0/server/src/java/com/symantec/slm/CorrelationManager.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1336 |
| PTX- | 552 | SYM_SC_303_1-11 | Request #303 SSIM4.0/server/src/ | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1337 |

| PTX- | 553 | SYM_SC_304_1-2 | Request #304<br>SSIM4.0/server/src/content/rules/Attempted_DNS_Exploit.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1338 |
|------|-----|----------------|--------|--|--|--------------------------|---------------------------------------------|------|
| PTX- | 554 | SYM_SC_305_1-2 | Request #305<br>SSIM4.0/server/src/content/rules/Attempted_FTP_Exploit.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1339 |
| PTX- | 555 | SYM_SC_306_1-2 | Request #306<br>SSIM4.0/server/src/content/Attempted_Service_Exploit.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1340 |
| PTX- | 556 | SYM_SC_307_1-2 | Request #307<br>SSIM4.0/server/src/content/rules/Distributed_DoS_Hight_Volume.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1341 |
| PTX- | 557 | SYM_SC_308_1-2 | Request #308<br>SSIM4.0/server/src/content/ruels/DoS_High_Volume.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1342 |
| PTX- | 558 | SYM_SC_309_1-2 | Request #309<br>SSIM4.0/server/src/content/rules/Externet_Port_Sweep.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1343 |
| PTX- | 559 | SYM_SC_310_1 | Request #310<br>SSIM4.0/server/src/content/rules/One_Shot_DoS.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1344 |
| PTX- | 560 | SYM_SC_311_1-2 | Request #311<br>SSIM4.0/server/src/content/rules/Password_Guessing_Attack.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1345 |
| PTX- | 561 | SYM_SC_312_1-3 | Request #312<br>SSIM4.0/server/src/content/rules/Policy_Compliance_Violation.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1346 |
| PTX- | 562 | SYM_SC_313_1-2 | Request #313<br>SSIM4.0/server/src/content/rules/Scan_Followed_By_Exploint.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1347 |
| PTX- | 563 | SYM_SC_314_1-14 | Request #314<br>SSIM4.0/simapl/src/java/com/symantec/sim/apl/plugins/Rule.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1348 |
| PTX- | 564 | SYM_SC_315_1-7 | Request #315<br>SSIM4.0/simapl/src/java/com/symantec/sim/apt/plugins/RuleConfig.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1349 |
| PTX- | 565 | SYM_SC_316_1 | Request #316<br>SSIM4.0/simapl/src/java/com/symantec/sim/apl/plugins/EventStats.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1350 |
| PTX- | 566 | SYM_SC_317_1-10 | Request #317<br>SSIM4.0/simapl/src/java/com/symantec/sim/messages/Conclusion.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1351 |
| PTX- | 567 | SYM_SC_318_1 | Request #318<br>SSIM4.0/simapl/src/hava/com/symantec/sim/apl/messages/ConclusionCorrelationStrategy.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1352 |

| PTX- | 568 | SYM_SC_319_1-7 | Request #319 SSIM4.0/simapl/src/java/com/symantec/sim/apl/util/ConclusionCorrelator.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1353 |
|------|-----|----------------|---|---|---|---|---|------|
| PTX- | 569 | SYM_SC_320_1-8 | Request #320 SSIM4.0/incidentManager/src/java/com/symantec/sim/servlets/CorrelateEventsCommand.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1354 |
| PTX- | 570 | SYM_SC_321_1-8 | Request #321 SSIM4.0/IncidentManager/src/java/com/symantec/sim/servlets/MRController.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1355 |
| PTX- | 571 | SYM_SC_322_1-3 | Request #322 SSIM4.0/IncidentManager/src/java/com/symantec/sim/servlets/ConclusionCommand.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1356 |
| PTX- | 572 | SYM_SC_323_1-2 | Request #323 SSIM4.0/IncidentManager/src/java/com/symantec/sim/servlets/CorrelationRulesCommand.java | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1357 |
| PTX- | 573 | SYM_SC_324_1-4 | Request #324 SSIM4.0/server/startup-with-stats.xml | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1358 |
| PTX- | 574 | SYM_SC_325_1-3 | Request #325 sugarbush/sources/driver/rnNDC/gndc_mod_main.c | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1359 |
| PTX- | 575 | SYM_SC_326_1 | Request #326 sugarbush/sources/driver/gNDC/gndc_mod_support.h | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1360 |
| PTX- | 576 | SYM_SC_327_1-2 | Request #327 sugarbush/sources/driver/Gndc/gndc_mod.h | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1361 |
| PTX- | 577 | SYM_SC_328_1-14 | Request #328 sugarebush/sources/driver/lds/loader.c | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1362 |
| PTX- | 578 | SYM_SC_330_1-15 | Request #330 /cvs/manhunt/flownav/fds/fds.c | | | 402, 901, 802, 403, 105 | 401; 402; 801; 803; 807; 902; PTO para. 24 | 1363 |

NT:    Not timely.  Produced after the close of discovery on June 2, 2006.
NP:    Not timely.  Never produced and not previously disclosed.
DI:    Document inadequately identified.
DM:    SRI's description mischaracterizes the document found at the indicated bates range.
       Where the bates range and SRI's description did not agree, Symantec's objections
       are to the document found at the indicated bates range.