V

# UNITED STATES DISTRICT COURT

## DISTRICT OF DELAWARE

SRI INTERNATIONAL, INC.,
a California corporation

      Plaintiff and
      Counterclaim-Defendant,

   vs.

INTERNET SECURITY SYSTEMS, INC.,
a Delaware corporation; INTERNET
SECURITY SYSTEMS, INC., a Georgia
corporation; and SYMANTEC
CORPORATION, a Delaware corporation,

      Defendants and
      Counterclaim-Plaintiffs.

**CERTIFIED COPY**

Case No. 04-1199 (SLR)

### DEPOSITION OF GEORGE KESIDIS
### VOLUME I

DATE:          May 25, 2006

TIME:          9:13 a.m.

LOCATION:    DAY CASEBEER MADRID &
                    BATCHELDER
                    20300 Stevens Creek Boulevard
                    Suite 400
                    Cupertino, CA 95014

REPORTED BY:  KAREN L. BUCHANAN
                    CSR No. 10772

8696
21416

## Bell & Myers

CERTIFIED SHORTHAND REPORTER, INC.

50 AIRPORT PARKWAY, SUITE 205, SAN JOSE, CALIFORNIA 95110, TELEPHONE (408) 287-7500, FAX (408) 294-1211

GEORGE KESIDIS, VOLUME I    MAY 25, 2006

| | | |
|---|---|---|
| 1 | reacts to route updates and other kinds of | 10:32:13 |
| 2 | OSPF-related messages that are delivered by packets. | 10:32:16 |
| 3 | So I can't say that it doesn't react to packets, | 10:32:20 |
| 4 | therefore. | 10:32:26 |
| 5 | Q. So is it your opinion that algorithms that | 10:32:31 |
| 6 | look at information about routing would not be | 10:32:39 |
| 7 | relevant to the patents in suit? | 10:32:40 |
| 8 | MR. POLLACK: Objection. Lacks foundation, | 10:32:43 |
| 9 | vague and ambiguous. | 10:32:47 |
| 10 | THE WITNESS: I would say no. I would say | 10:32:52 |
| 11 | that it depends on how you look at those packets. And | 10:32:56 |
| 12 | that's the key difference between a host-based and a | 10:32:59 |
| 13 | network-based sensor. It's really a matter of the -- | 10:33:05 |
| 14 | how you react to them and the kinds of -- the kinds of | 10:33:11 |
| 15 | operations you do as a result of observing such a | 10:33:14 |
| 16 | packet and how you observe the packet: Are you simply | 10:33:19 |
| 17 | taking note of the fact that it's a packet, or are you | 10:33:24 |
| 18 | probing deeper into the payload, and everything in | 10:33:27 |
| 19 | between. It's really fundamentally a question | 10:33:34 |
| 20 | about -- I think I said, how you're reacting to the | 10:33:38 |
| 21 | packet and what attributes of the packet you're | 10:33:42 |
| 22 | reacting to. | 10:33:42 |
| 23 | BY MS. MOEHLMAN: | 10:33:56 |
| 24 | Q. What attribute -- if you were looking at a | 10:33:59 |
| 25 | routing protocol, what attributes of a routing | |

45

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | protocol would you have to look at in order to be | 10:34:06 |
| 2 | relevant to the patents in suit? | 10:34:07 |
| 3 | MR. POLLACK:  Objection.  Vague and | 10:34:12 |
| 4 | ambiguous, incomplete hypothetical. | 10:34:14 |
| 5 | THE WITNESS:  So if, for example, you -- you | 10:34:25 |
| 6 | were to examine routing packets in a network service | 10:34:36 |
| 7 | monitor, according to the packets in suit, you may be | 10:34:41 |
| 8 | using those -- you may be taking stock of rather gross | 10:34:51 |
| 9 | statistics, the total number, say, of packets, | 10:34:57 |
| 10 | irrespective of where they're going or coming from. | 10:35:03 |
| 11 | You could be looking at compiling statistics based on | 10:35:13 |
| 12 | other -- let's see.  I'm just trying to think.  I mean | 10:35:17 |
| 13 | in terms of how you might do protocol anomaly | 10:35:20 |
| 14 | detection in a network intrusion detection monitor | 10:35:27 |
| 15 | versus protocol anomaly detection JiNao style, the | 10:35:29 |
| 16 | former is a significantly more primitive kind of pad | 10:35:34 |
| 17 | using far less information about the substance of the | 10:35:38 |
| 18 | packet, what's in the packet, and a much more | 10:35:46 |
| 19 | rudimentary model of the protocol itself in order to | 10:35:54 |
| 20 | conduct protocol anomaly analysis. | 10:35:54 |
| 21 | BY MS. MOEHLMAN: | 10:36:03 |
| 22 | Q.  Go ahead. | 10:36:04 |
| 23 | A.  I'm not sure I answered your question | 10:36:06 |
| 24 | precisely. | 10:36:12 |
| 25 | Q.  If you could take a look at Kesidis | |

46

GEORGE KESIDIS, VOLUME I    MAY 25, 2006

| | | |
|---|---|---|
| 1 | Exhibit 4, which is the '338 patent, if you take a | 10:36:18 |
| 2 | look at claim 1 of that patent. | 10:36:20 |
| 3 |     A.   Sure. | 10:36:20 |
| 4 |     Q.  Can you show me exactly where claim 1 | 10:36:24 |
| 5 | indicates that the rudimentary model used by JiNao is | 10:36:31 |
| 6 | different somehow from what's in this claim? | 10:36:33 |
| 7 |     MR. POLLACK:  Objection.  Vague and | 10:36:35 |
| 8 | ambiguous, lacks foundation, mischaracterizes the | 10:36:36 |
| 9 | testimony. | 10:36:39 |
| 10 |     THE WITNESS:  Okay.  I'll give it a try.  The | 10:36:46 |
| 11 | key thing to my mind is the -- that it's a method of | 10:37:00 |
| 12 | network surveillance.  And so you're, in this context, | 10:37:03 |
| 13 | looking at all the packets on the wire, not just those | 10:37:13 |
| 14 | that are being sent to a particular router. | 10:37:23 |
| 15 |     So the fundamental difference is that the | 10:37:26 |
| 16 | network entity or the network -- method of network | 10:37:31 |
| 17 | surveillance, you don't have a lot of information | 10:37:33 |
| 18 | about how the actual protocol itself is functioning | 10:37:38 |
| 19 | inside the router.  That information is not known to | 10:37:42 |
| 20 | the network service entity, network service monitor. | 10:37:51 |
| 21 |     So in my opinion, you don't have the basis to | 10:37:55 |
| 22 | do the kind of detailed per-host or per-router | 10:38:02 |
| 23 | protocol anomaly detection in this context just based | 10:38:05 |
| 24 | on the preamble that you would in a JiNao context | 10:38:11 |
| 25 | where I'm essentially sitting inside a router, just | |

47

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | one router, and trying to evaluate the anomalies of | 10:38:19 |
| 2 | the protocol that it's participating in. | 10:38:19 |
| 3 | MS. MOEHLMAN: | 10:38:22 |
| 4 | Q. Is a router a network entity? | 10:38:24 |
| 5 | A. A router -- sure. It's an entity in an | 10:38:34 |
| 6 | absolute sense, but in the context of this claim, I | 10:38:48 |
| 7 | think you -- your method is being conducted outside of | 10:38:52 |
| 8 | the router without the benefit of knowledge of its | 10:38:57 |
| 9 | internal machinations. And so you're -- you may, for | 10:39:09 |
| 10 | example, be tapping into the -- a link that is | 10:39:20 |
| 11 | connected to a router, and so therefore, the packets | 10:39:23 |
| 12 | that are flowing through it, of course, are handled by | 10:39:26 |
| 13 | the network entity. | 10:39:31 |
| 14 | So sorry, your question was is it a network | 10:39:35 |
| 15 | entity, and I would say yes, it's a network entity. | 10:39:37 |
| 16 | Q. Please define what you understand to mean by | 10:39:40 |
| 17 | network surveillance. | 10:39:41 |
| 18 | A. Well, there, you're examining the packets on | 10:39:47 |
| 19 | the wire. | 10:39:53 |
| 20 | Q. What are you examining about the packets on | 10:39:55 |
| 21 | the wire? Are you examining every particular field | 10:39:59 |
| 22 | of a packet on a wire? What exactly do you need to | 10:40:03 |
| 23 | examine about a packet on a wire? | 10:40:06 |
| 24 | MR. POLLACK: Objection. Vague and | 10:40:08 |
| 25 | ambiguous. | |

48

GEORGE KESIDIS, VOLUME I    MAY 25, 2006

| | | |
|---|---|---|
| 1 | MS. MOEHLMAN:  I'm just trying to understand | 10:40:10 |
| 2 | your testimony, because you just spent several pages | 10:40:14 |
| 3 | talking about how the network packets examined by | 10:40:18 |
| 4 | JiNao don't fall within this claim.  And you pointed | 10:40:22 |
| 5 | to network surveillance.  So when I asked you about | 10:40:25 |
| 6 | network surveillance, you testified that you look at | 10:40:28 |
| 7 | all packets on the wire.  So when you say all packets | 10:40:31 |
| 8 | on the wire, what particularly do you need to look at | 10:40:35 |
| 9 | within a packet, or could it be anything? | 10:40:37 |
| 10 | MR. POLLACK:  Objection.  Mischaracterizes | 10:40:39 |
| 11 | the testimony.  Vague and ambiguous.  Lacks | 10:40:43 |
| 12 | foundation. | 10:40:49 |
| 13 | THE WITNESS:  So the point is that when I | 10:40:51 |
| 14 | have -- when I'm doing network surveillance, I'm | 10:40:54 |
| 15 | looking at the packets as they're flowing by on the | 10:40:57 |
| 16 | wire or through some reconnaissance port of the | 10:41:04 |
| 17 | router.  And all I have to -- in the sense of just | 10:41:10 |
| 18 | trying to deal with this torrent of information, I'm | 10:41:14 |
| 19 | typically, in the cont,ext of these patents examining | 10:41:18 |
| 20 | fields in the header of the packet.  And only in a | 10:41:27 |
| 21 | very, very rudimentary way could I be exploring | 10:41:31 |
| 22 | elements of the payload. | 10:41:31 |
| 23 | BY MS. MOEHLMAN: | 10:41:36 |
| 24 | Q.  And how did JiNao not look at packets | 10:41:39 |
| 25 | flowing on the wire? | |

49

GEORGE KESIDIS, VOLUME I    MAY 25, 2006

| | | |
|---|---|---|
| 1 | A. Well, in a couple of ways. The first is that | 10:41:51 |
| 2 | it's examining only those packets that are in receipt | 10:41:58 |
| 3 | by the router that it's trying to protect and on which | 10:42:04 |
| 4 | it's trying to conduct intrusion detection. And only | 10:42:12 |
| 5 | those packets that, in the case of the example in the | 10:42:15 |
| 6 | paper, are germane to OSPF. And it's certainly | 10:42:29 |
| 7 | reacting to elements in the payload to a level of | 10:42:31 |
| 8 | detail that's simply out of the scope of these patents | 10:42:34 |
| 9 | and would simply not be feasible. I went through the | 10:42:43 |
| 10 | noninfringement story with regards -- sorry, the | 10:42:47 |
| 11 | validity story with regard to JiNao in my report, and | 10:42:51 |
| 12 | I could look through it. | 10:42:53 |
| 13 | Q. Feel free to reference it if you need to. | 10:42:55 |
| 14 | But I'm trying to ask you questions, and if you need | 10:42:59 |
| 15 | to reference it, that's why I marked all of these | 10:43:03 |
| 16 | exhibits, so feel free. Let me ask you, just going | 10:43:10 |
| 17 | to the next element on the '338 patent where it says, | 10:43:15 |
| 18 | "receiving network packets handled by a network | 10:43:18 |
| 19 | entity." I believe you said a router is a network | 10:43:25 |
| 20 | entity. Am I right? | 10:43:25 |
| 21 | A. Sure. | 10:43:27 |
| 22 | Q. And did JiNao receive packets handled by a | 10:43:32 |
| 23 | router? | 10:43:39 |
| 24 | MR. POLLACK: Objection. Vague and | 10:43:39 |
| 25 | ambiguous. | |

50

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 | THE WITNESS: In that context, sure. It | 10:43:44 |
| 2 | reacted to packets that are -- certain packets that | 10:43:47 |
| 3 | are received by the router. So in the sense that it | 10:43:56 |
| 4 | reacts to those packets, it receives them. | 10:43:56 |
| 5 | BY MS. MOEHLMAN: | 10:44:11 |
| 6 | Q. And as part of the OSPF protocol, is there | 10:44:17 |
| 7 | something called a HELLO packet? | 10:44:19 |
| 8 | A. Sure. | 10:44:20 |
| 9 | Q. And what does a HELLO packet do? | 10:44:23 |
| 10 | A. It simply identifies the OSPF speaker to its | 10:44:32 |
| 11 | peers. | 10:44:41 |
| 12 | Q. And does that indicate a network connection? | 10:44:45 |
| 13 | MR. POLLACK: Objection. Vague and | 10:44:46 |
| 14 | ambiguous. | 10:44:46 |
| 15 | THE WITNESS: Network connection? In a very | 10:44:54 |
| 16 | general sense, yes. Essentially, if I'm in receipt of | 10:45:06 |
| 17 | a HELLO packet from an OSPF speaker, I know that that | 10:45:10 |
| 18 | speaker is therefore connected to the network. | 10:45:10 |
| 19 | BY MS. MOEHLMAN: | 10:45:12 |
| 20 | Q. Did JiNao build long-term profiles, | 10:45:19 |
| 21 | long-term statistical profiles? | 10:45:21 |
| 22 | MR. POLLACK: Objection. Vague and | 10:45:25 |
| 23 | ambiguous. | 10:45:26 |
| 24 | THE WITNESS: Well, I guess in my reading of | 10:45:29 |
| 25 | JiNao, I can't really say that it -- you know, in my | |

51

GEORGE KESIDIS, VOLUME I          MAY 25, 2006

| | | |
|---|---|---|
| 1 | reading of JiNao, I can't really say that it built | 10:45:40 |
| 2 | long-term profiles in the same fashion and using the | 10:45:47 |
| 3 | same event stream, if we want to call it that, drawing | 10:45:51 |
| 4 | language from the patent claim, that the patent did. | 10:45:57 |
| 5 | A good way to think of it is that it didn't | 10:46:01 |
| 6 | represent those long-term profiles -- sorry, it didn't | 10:46:06 |
| 7 | represent -- if it did have a sense of baseline | 10:46:14 |
| 8 | activity, nominal baseline activity of the protocol | 10:46:18 |
| 9 | that it's trying to protect, it certainly doesn't | 10:46:20 |
| 10 | represent that baseline activity as a long-term | 10:46:24 |
| 11 | statistical profile in the manner of the patents. | 10:46:24 |
| 12 | BY MS. MOEHLMAN: | 10:46:29 |
| 13 | Q.  Is it your testimony -- putting aside the | 10:46:33 |
| 14 | patents for a second, is it your testimony or your | 10:46:36 |
| 15 | opinion that JiNao didn't build long-term statistical | 10:46:42 |
| 16 | profiles -- | 10:46:42 |
| 17 | MR. POLLACK:  Objection. | 10:46:42 |
| 18 | BY MS. MOEHLMAN: | 10:46:44 |
| 19 | Q.  -- as you understand the term "statistical | 10:46:46 |
| 20 | profile"? | 10:46:47 |
| 21 | MR. POLLACK:  Objection.  Vague and | 10:46:48 |
| 22 | ambiguous.  Lacks context. | 10:46:49 |
| 23 | THE WITNESS:  I think that the answer to that | 10:46:50 |
| 24 | question as you've asked it is yes, that JiNao does | 10:46:54 |
| 25 | build long-term profiles. | |

52

GEORGE KESIDIS, VOLUME I ·     MAY 25, 2006

| | | |
|---|---|---|
| 1 | BY MS. MOEHLMAN: | 10:46:56 |
| 2 | Q.  Does JiNao build short-term profiles? | 10:47:00 |
| 3 | MR. POLLACK:  Same objections. | 10:47:01 |
| 4 | THE WITNESS:  I wouldn't say that it builds | 10:47:06 |
| 5 | short-term profiles anything like the -- the -- | 10:47:12 |
| 6 | anything like the network service monitor of the | 10:47:16 |
| 7 | patents would. | 10:47:16 |
| 8 | BY MS. MOEHLMAN: | 10:47:17 |
| 9 | Q.  I'm just asking you, did it build something | 10:47:21 |
| 10 | that, just using the definition that you understand | 10:47:25 |
| 11 | short-term profile to mean, separate and apart from | 10:47:29 |
| 12 | the particular data stream described in the patent? | 10:47:33 |
| 13 | A.  I see.  I see the question you're asking. | 10:47:35 |
| 14 | MR. POLLACK:  Objection.  Lacks foundation. | 10:47:39 |
| 15 | Vague and ambiguous. | 10:47:40 |
| 16 | THE WITNESS:  You know, JiNao does leverage a | 10:47:43 |
| 17 | lot of the ideas of IDES.  And the answer to your | 10:47:47 |
| 18 | question as it's phrased is yes. | 10:47:47 |
| 19 | BY MS. MOEHLMAN: | 10:47:52 |
| 20 | Q.  Does JiNao compare a long-term statistical | 10:47:58 |
| 21 | profile and a short-term statistical profile? | 10:48:01 |
| 22 | MR. POLLACK:  Same objections. | 10:48:02 |
| 23 | THE WITNESS:  You know, in the context, in | 10:48:04 |
| 24 | the way that IDES does, yes. | 10:48:04 |
| 25 | MS. MOEHLMAN: | |

53

GEORGE KESIDIS, VOLUME I       MAY 25, 2006

| | | |
|---|---|---|
| 1 | BY MS. MOEHLMAN: | 10:46:56 |
| 2 | Q.  Does JiNao build short-term profiles? | 10:47:00 |
| 3 | MR. POLLACK:  Same objections. | 10:47:01 |
| 4 | THE WITNESS:  I wouldn't say that it builds | 10:47:06 |
| 5 | short-term profiles anything like the -- the -- | 10:47:12 |
| 6 | anything like the network service monitor of the | 10:47:16 |
| 7 | patents would. | 10:47:16 |
| 8 | BY MS. MOEHLMAN: | 10:47:17 |
| 9 | Q.  I'm just asking you, did it build something | 10:47:21 |
| 10 | that, just using the definition that you understand | 10:47:25 |
| 11 | short-term profile to mean, separate and apart from | 10:47:29 |
| 12 | the particular data stream described in the patent? | 10:47:33 |
| 13 | A.  I see.   I see the question you're asking. | 10:47:35 |
| 14 | MR. POLLACK:  Objection.  Lacks foundation. | 10:47:39 |
| 15 | Vague and ambiguous. | 10:47:40 |
| 16 | THE WITNESS:  You know, JiNao does leverage a | 10:47:43 |
| 17 | lot of the ideas of IDES.  And the answer to your | 10:47:47 |
| 18 | question as it's phrased is yes. | 10:47:47 |
| 19 | BY MS. MOEHLMAN: | 10:47:52 |
| 20 | Q.  Does JiNao compare a long-term statistical | 10:47:58 |
| 21 | profile and a short-term statistical profile? | 10:48:01 |
| 22 | MR. POLLACK:  Same objections. | 10:48:02 |
| 23 | THE WITNESS:  You know, in the context, in | 10:48:04 |
| 24 | the way that IDES does, yes. | 10:48:04 |
| 25 | MS. MOEHLMAN: | |

53

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

1     Q.   Does JiNao have a mechanism to determine        10:48:12

2   whether the difference between the short-term profile   10:48:15

3   and the long-term profile indicates a significant       10:48:21

4   difference, if there is a significant difference,       10:48:23

5   between the long-term and short-term profile?           10:48:28

6         MR. POLLACK:   Objection.  Vague and              10:48:28

7   ambiguous.                                              10:48:29

8         THE WITNESS:   Most of your question -- what      10:48:30

9   do you mean by a "mechanism"?                           10:48:30

10  BY MS. MOEHLMAN:                                        10:48:33

11    Q.   Does JiNao use the NIDES, IDES algorithm to      10:48:37

12  determine whether there is a difference --              10:48:40

13    A.   A statistically significant difference?  Is      10:48:43

14  that what you're trying to say?                         10:48:45

15    Q.   Yes.                                             10:48:45

16    A.   Yes, in that sense, it does.                     10:48:49

17    Q.   So, now, going back to claim 1 of the '338       10:48:53

18  patent, do you believe that JiNao received network      10:48:58

19  packets handled by a network entity?                    10:49:03

20    A.   In the sense that it reacts to them, yes.        10:49:10

21  Certain packets.                                        10:49:12

22    Q.   Do you believe that it meets the claim           10:49:16

23  limitation recited in claim 1?                          10:49:18

24    A.   No, I don't.                                     10:49:18

25    Q.   Why not?

                                                    54

GEORGE KESIDIS, VOLUME I       MAY 25, 2006

| | | |
|---|---|---|
| 1 | A.   Because it's not -- it's fundamentally not a | 10:49:22 |
| 2 | method of network surveillance. | 10:49:24 |
| 3 | Q.   So it's your opinion that it does not meet | 10:49:27 |
| 4 | the preamble? | 10:49:29 |
| 5 | A.   That's correct, yeah. | 10:49:38 |
| 6 | Q.   Does it meet the first element, receiving | 10:49:42 |
| 7 | network packets handled by a network entity? | 10:49:47 |
| 8 | MR. POLLACK:  Objection.  Vague and | 10:49:48 |
| 9 | ambiguous. | 10:49:48 |
| 10 | THE WITNESS:  The router receives the | 10:49:51 |
| 11 | packets, strictly speaking.  So JiNao is a mechanism | 10:49:55 |
| 12 | sitting in a router that reacts to the receipt of | 10:49:57 |
| 13 | those packets.  So I would say qualifying it, yeah, | 10:50:01 |
| 14 | you're right. | 10:50:01 |
| 15 | BY MS. MOEHLMAN: | 10:50:06 |
| 16 | Q.   So does JiNao meet that first element or | 10:50:11 |
| 17 | not? | 10:50:12 |
| 18 | A.   I -- I mean, again, it's not receiving the | 10:50:16 |
| 19 | network packet.  It's reacting to certain attributes | 10:50:20 |
| 20 | of it that are -- the packets already in receipt by | 10:50:24 |
| 21 | the router or the line card on which JiNao is | 10:50:28 |
| 22 | functioning. | 10:50:29 |
| 23 | Q.   So if I had a component that receives data | 10:50:34 |
| 24 | from a router, would that meet the claim?  Could that | 10:50:40 |
| 25 | possibly meet that claim element? | |

55

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 |      MR. POLLACK:  Objection.  Vague and | 10:50:43 |
| 2 | ambiguous. | 10:50:44 |
| 3 |      THE WITNESS:  If you added a component?  Say | 10:50:45 |
| 4 | that again.  I'm sorry. | 10:50:45 |
| 5 | BY MS. MOEHLMAN: | 10:50:46 |
| 6 |    Q.  If I had a component that received, through | 10:50:50 |
| 7 | the router, network packets, could that meet the | 10:50:54 |
| 8 | claim -- that first element of claim 1? | 10:51:00 |
| 9 |    A.  It's a little bit -- why would you have a | 10:51:03 |
| 10 | component -- the router's job is to receive and | 10:51:07 |
| 11 | transmit packets.  So you would have to have JiNao -- | 10:51:09 |
| 12 | what I'm saying is the router receives the packets, | 10:51:13 |
| 13 | and JiNao -- it unbundles them from the frame.  The | 10:51:18 |
| 14 | network processor examines the header of the packet. | 10:51:22 |
| 15 |    Q.  And would that be sufficient to meet the | 10:51:25 |
| 16 | limitation of receiving network packets handled by a | 10:51:27 |
| 17 | network entity? | 10:51:28 |
| 18 |    A.  You would -- so you're asking if I combine | 10:51:33 |
| 19 | JiNao with the front end of the ingress line card, | 10:51:36 |
| 20 | then yes.  Then it would be receiving -- the front end | 10:51:41 |
| 21 | certainly receives.  That's its job, to receive | 10:51:44 |
| 22 | packets. | 10:51:50 |
| 23 |    Q.  Now, is it your understanding of the JiNao | 10:51:55 |
| 24 | paper that it describes the use of a router to | 10:51:57 |
| 25 | receive network packets? | |

56

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

1    A.  Well, there's -- the majority of the JiNao          10:52:04

2    paper is targeting the OSPF context, the specific       10:52:09

3    example of doing anomaly detection for OSPF.  So that   10:52:17

4    is -- the OSPF protocol is executed by routers,         10:52:22

5    interior gateway protocol executed by routers.  No      10:52:28

6    other entities in the enterprise would run OSPF but     10:52:31

7    routers.                                                10:52:32

8         I'm sorry, let -- can you just rephrase your       10:52:35

9    question?  Because maybe I didn't understand it.        10:52:37

10   Q.  I just want to understand if in the JiNao           10:52:41

11   paper that you have reviewed, and the JiNao material,   10:52:45

12   if it's your understanding that JiNao receives          10:52:50

13   packets off the wire or receives packets in            10:52:56

14   connection with a router.                               10:52:57

15   A.  Right.  Right.  So the way I understand             10:53:00

16   the -- I mean there is text in JiNao about              10:53:02

17   generalizing it and applying it to other protocols      10:53:05

18   sometime in the future.  The specific example that      10:53:09

19   JiNao -- that JiNao fleshes out in the paper has to do  10:53:15

20   with OSPF, and the idea is that the front end of the    10:53:19

21   router is receiving the packet, unbundling it,          10:53:23

22   deciding that it is, in fact, a router -- it's a        10:53:27

23   packet that contains a routing message and sending it   10:53:33

24   off to the CPU that's executing the protocol, the       10:53:37

25   finite state machine that's executing the OSPF

57

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 | protocol in the line card. And JiNao is sitting | 10:53:43 |
| 2 | there, intercepting that packet, that information as | 10:53:49 |
| 3 | it's in receipt of the finite state machine and | 10:53:56 |
| 4 | conducting intrusion -- or protocol anomalily | 10:53:58 |
| 5 | detection. | 10:53:59 |
| 6 | And I'm still not sure if I answered your | 10:54:01 |
| 7 | question. So if you want to ask it again, feel free. | 10:54:03 |
| 8 | Q. And I think that you've testified earlier | 10:54:06 |
| 9 | that building -- that JiNao builds at least one | 10:54:10 |
| 10 | long-term and at least -- that JiNao discloses | 10:54:13 |
| 11 | building at least one long-term and at least one | 10:54:18 |
| 12 | short-term statistical profile, correct? | 10:54:19 |
| 13 | A. In the same manner of IDES, I would agree to | 10:54:22 |
| 14 | that. | 10:54:22 |
| 15 | Q. And it discloses the use of HELLO packets, | 10:54:25 |
| 16 | and I believe you testified earlier that HELLO | 10:54:28 |
| 17 | packets could be considered a measure of network | 10:54:31 |
| 18 | connections; is that correct? | 10:54:32 |
| 19 | MR. POLLACK: Objection. Mischaracterizes, | 10:54:34 |
| 20 | vague and ambiguous, lacks foundation. | 10:54:37 |
| 21 | THE WITNESS: You know, I did say that, and | 10:54:46 |
| 22 | I'm not going to refute it. But I'd just say that a | 10:54:50 |
| 23 | HELLO packet being interpreted as a network connection | 10:54:53 |
| 24 | is simply not in the spirit of the specification of | 10:54:56 |
| 25 | the patent. | |

58

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | BY MS. MOEHLMAN: | 10:54:58 |
| 2 | Q.  Does it meet the claim language? | 10:55:03 |
| 3 | A.  Obviously, yeah. | 10:55:05 |
| 4 | Q.  And I believe you also testified that JiNao | 10:55:10 |
| 5 | discloses comparing at least one long-term and at | 10:55:12 |
| 6 | least one short-term statistical profile in the | 10:55:15 |
| 7 | manner of IDES and NIDES, correct? | 10:55:17 |
| 8 | A.  In the manner of IDES and NIDES, yes. | 10:55:19 |
| 9 | Q.  And I believe you also testified that JiNao | 10:55:22 |
| 10 | discloses determining whether the difference between | 10:55:24 |
| 11 | the short-term statistical profile and the long-term | 10:55:27 |
| 12 | statistical profile is statistically significant, | 10:55:29 |
| 13 | correct? | 10:55:30 |
| 14 | A.  In the manner of IDES and NIDES, yes. | 10:55:34 |
| 15 | Q.  Is it your opinion that statistically | 10:55:40 |
| 16 | significant differences would indicate suspicious | 10:55:44 |
| 17 | activity? | 10:55:44 |
| 18 | MR. POLLACK:  Objection.  Vague and | 10:55:50 |
| 19 | ambiguous. | 10:55:51 |
| 20 | THE WITNESS:  Statistically significant | 10:55:52 |
| 21 | differences in what? | 10:55:52 |
| 22 | BY MS. MOEHLMAN: | 10:55:53 |
| 23 | Q.  Just in general. | 10:55:54 |
| 24 | A.  No. | 10:55:54 |
| 25 | Q.  What would make a statistically significant | |

                                                        59

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 | difference between a long-term and a short-term | 10:56:00 |
| 2 | profile be indicative of suspicious network activity? | 10:56:05 |
| 3 | MR. POLLACK:  Objection.  Incomplete | 10:56:07 |
| 4 | hypothetical, vague and ambiguous, overbroad. | 10:56:08 |
| 5 | THE WITNESS:  Well, I mean if the -- it has | 10:56:16 |
| 6 | to be -- so you're asking the question if there is a | 10:56:21 |
| 7 | significant difference, what makes it suspicious? | 10:56:21 |
| 8 | BY MS. MOEHLMAN: | 10:56:25 |
| 9 | Q.  Yes. | 10:56:26 |
| 10 | A.  I guess the answer to that would be knowledge | 10:56:35 |
| 11 | of past or, you know, some kind of expertise regarding | 10:56:41 |
| 12 | that difference being caused by a malicious act or | 10:56:44 |
| 13 | possibly being caused by a malicious act. | 10:56:47 |
| 14 | Q.  How does the patent disclose determining | 10:56:51 |
| 15 | whether the difference between a short-term | 10:56:55 |
| 16 | statistical profile and the long-term statistical | 10:56:58 |
| 17 | profile indicates suspicious network activity? | 10:57:01 |
| 18 | MR. POLLACK:  Objection.  Vague and | 10:57:01 |
| 19 | ambiguous. | 10:57:02 |
| 20 | THE WITNESS:  How does the patent disclose | 10:57:05 |
| 21 | determining whether -- it identifies -- to begin with, | 10:57:23 |
| 22 | it identifies elements, in what I understand is called | 10:57:30 |
| 23 | the Markush list, data transfer errors and network | 10:57:37 |
| 24 | connections in the independent claim 1. | 10:57:40 |
| 25 | So it develops what they call an event | |

60

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | stream.  It builds statistics or an event stream based | 10:57:54 |
| 2 | on packets that belong to those categories.  And when | 10:57:57 |
| 3 | it detects anomalous —— anomalies in those short-term | 10:58:03 |
| 4 | statistics compared to long-term statistical versions | 10:58:06 |
| 5 | of the same thing or historical expectations, it | 10:58:10 |
| 6 | sounds an alert. | 10:58:12 |
| 7 | So I'm sufficiently vague at this point.  But | 10:58:15 |
| 8 | what —— obviously an error could be caused by | 10:58:19 |
| 9 | something that is completely legitimate, or an error | 10:58:23 |
| 10 | could be something that's malicious, that's | 10:58:28 |
| 11 | maliciously caused. | 10:58:30 |
| 12 | So to the extent that you have a significant | 10:58:34 |
| 13 | statistical deviation in the short-term and long-term | 10:58:39 |
| 14 | versions of the statistics of elements in the Markush | 10:58:43 |
| 15 | review, you call it, I don't know, you call it a | 10:58:47 |
| 16 | suspicious event. | 10:58:48 |
| 17 | So I still haven't said anything about | 10:58:50 |
| 18 | specifically what that could be, but with regard to | 10:58:53 |
| 19 | expertise, as to, for example, what a DOS attack or a | 10:59:00 |
| 20 | worm attack and how it might exhibit behavior in the | 10:59:08 |
| 21 | statistics you're building, based on the Markush group | 10:59:12 |
| 22 | here, that's essentially how you decide you're going | 10:59:15 |
| 23 | to sound an alert. | 10:59:16 |
| 24 | So there is knowledge of certain kinds of | 10:59:20 |
| 25 | attacks yield anomalies in —— statistical anomalies in | |

61

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | A. Sure. | 11:11:00 |
| 2 | Q. It would build a long-term profile, based on | 11:11:06 |
| 3 | a measure of network connections, correct, that would | 11:11:08 |
| 4 | be the three; is that correct? | 11:11:09 |
| 5 | MR. POLLACK: Objection. Vague and | 11:11:13 |
| 6 | ambiguous. | 11:11:13 |
| 7 | THE WITNESS: Okay. | 11:11:13 |
| 8 | BY MS. MOEHLMAN: | 11:11:15 |
| 9 | Q. Is that correct? I'm trying to understand | 11:11:18 |
| 10 | your testimony. | 11:11:19 |
| 11 | A. Well, you're qualifying it a little bit, but | 11:11:22 |
| 12 | yeah, I mean your connection attempts, but -- yeah. | 11:11:27 |
| 13 | Q. And you could also look at -- | 11:11:35 |
| 14 | A. Or you could even refer to it in terms of | 11:11:37 |
| 15 | errors, if it's an unacknowledged connection attempt. | 11:11:40 |
| 16 | That could be referred to as an error. It's not a | 11:11:44 |
| 17 | data transfer, because it's not a data plain story | 11:11:46 |
| 18 | yet. | 11:11:47 |
| 19 | Q. And it would be building short-term | 11:11:51 |
| 20 | profiles, correct, by looking at the same measure, | 11:11:55 |
| 21 | correct? | 11:11:56 |
| 22 | MR. POLLACK: Objection. Vague and | 11:11:59 |
| 23 | ambiguous, mischaracterizes. | 11:12:04 |
| 24 | THE WITNESS: Right. | 11:12:04 |
| 25 | BY MS. MOEHLMAN: | |

70

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | Q.  Okay.  It would compare the baseline of | 11:12:09 |
| 2 | three with the short-term profile, correct? | 11:12:13 |
| 3 | A.  It would compare the baseline three? | 11:12:16 |
| 4 | Q.  That would be what we called the long-term | 11:12:19 |
| 5 | profile, right? | 11:12:21 |
| 6 | A.  Again -- | 11:12:22 |
| 7 | Q.  The method you're talking about. | 11:12:24 |
| 8 | A.  In a very rudimentary way.  Again, in my | 11:12:30 |
| 9 | opinion, the example I gave is an extremely | 11:12:35 |
| 10 | rudimentary example.  This is -- | 11:12:39 |
| 11 | Q.  Well, would it meet the element of comparing | 11:12:41 |
| 12 | at least one long-term and at least one short-term | 11:12:46 |
| 13 | statistical profile of the '338 patent? | 11:12:47 |
| 14 | MR. POLLACK:  Objection.  Vague and | 11:12:48 |
| 15 | ambiguous. | 11:12:49 |
| 16 | THE WITNESS:  Well, if you kind of remove in | 11:12:52 |
| 17 | my example the notion of a policy, where I'm simply | 11:12:55 |
| 18 | calling out an alert by definition, when I see | 11:13:04 |
| 19 | three -- when the monitor observes three | 11:13:08 |
| 20 | unacknowledged SYNs, for example, and infers that this | 11:13:11 |
| 21 | is three failed login attempts to a protected machine, | 11:13:16 |
| 22 | in a sense, it's not looking for a statistical | 11:13:19 |
| 23 | anomaly.  It's simply called out as a signature of | 11:13:22 |
| 24 | something that is defined to be an attack. | 11:13:27 |
| 25 | So, you know, if you want to -- very loosely | |

71

GEORGE KESIDIS, VOLUME I          MAY 25, 2006

| | | |
|---|---|---|
| 1 | interpret that kind of policy as a, you know, | 11:13:37 |
| 2 | represent it as a long-term statistical profile, I'm | 11:13:49 |
| 3 | not even clear that it's a long-term statistical | 11:13:53 |
| 4 | profile. You have -- login attempts may be endemic, | 11:13:57 |
| 5 | and you may simply call out the fact that three failed | 11:14:02 |
| 6 | login attempts is the signature of a problem, and I'm | 11:14:04 |
| 7 | going to alert based on that observance in the short | 11:14:07 |
| 8 | term. | 11:14:07 |
| 9 | So I think I -- I think the stretch here is | 11:14:14 |
| 10 | in -- in the signature-based approach is looking at | 11:14:17 |
| 11 | the long-term profile and identifying something that | 11:14:20 |
| 12 | is short of the signature, anything short of the | 11:14:24 |
| 13 | signature as being a long-term profile. And that's | 11:14:27 |
| 14 | what I have trouble identifying. | 11:14:27 |
| 15 | MS. MOEHLMAN: | 11:14:28 |
| 16 | Q.  So is it your opinion that your example | 11:14:32 |
| 17 | would meet claim 1 of the '338 patent or would not | 11:14:35 |
| 18 | meet claim 1? | 11:14:36 |
| 19 | A.  I guess what I was trying to do is make it | 11:14:38 |
| 20 | meet claim 1 and I failed. I don't even think the | 11:14:42 |
| 21 | rudimentary example of three failed login attempts. | 11:14:45 |
| 22 | Q.  So that does not meet claim 1 in your | 11:14:48 |
| 23 | opinion? | 11:14:48 |
| 24 | A.  I don't think it meets claim 1. | 11:14:50 |
| 25 | Q.  And why, in your opinion, does it not meet | |

72

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | claim 1?  Which elements are not -- | 11:14:55 |
| 2 | A.  Because the lack -- not quite meeting a | 11:14:59 |
| 3 | long-term profile is not really what the -- sorry, not | 11:15:05 |
| 4 | quite meeting a signature, if a short-term profile | 11:15:08 |
| 5 | doesn't quite meet the conditions of a signature, then | 11:15:12 |
| 6 | that notion of not quite meeting the conditions of a | 11:15:16 |
| 7 | deterministic signature is not interpretable as a | 11:15:21 |
| 8 | long-term profile. | 11:15:22 |
| 9 | Just -- in other words, what we're trying to | 11:15:24 |
| 10 | say is can we make "just shy of a signature" mean a | 11:15:28 |
| 11 | long-term statistical profile or even a long-term | 11:15:32 |
| 12 | statistical baseline plus a deviated -- like an | 11:15:38 |
| 13 | expected standard deviation or multiple standard | 11:15:44 |
| 14 | deviations. | 11:15:44 |
| 15 | And that's what you're missing when you're | 11:15:46 |
| 16 | trying to detect a signature.  Just shy of three | 11:15:53 |
| 17 | failed login attempts is not a long-term statistical | 11:15:53 |
| 18 | profile baseline plus standard deviation, if that's | 11:15:53 |
| 19 | our -- or multiple standard deviations. | 11:16:01 |
| 20 | (Reporter interruption.) | 11:16:01 |
| 21 | THE WITNESS:  In the example, if my | 11:16:04 |
| 22 | short-term profile or if my signature is three failed | 11:16:07 |
| 23 | login attempts over, say, a time window, then it | 11:16:10 |
| 24 | doesn't trip if I'm -- my alert doesn't trip if I'm | 11:16:14 |
| 25 | just shy of that.  And "just shy of that" does not | |

73

| | | |
|---|---|---|
| 1 | satisfy my understanding of what long-term statistical | 11:16:24 |
| 2 | profile is. | 11:16:24 |
| 3 | BY MS. MOEHLMAN: | 11:16:24 |
| 4 | Q.  What is your understanding of what long-term | 11:16:27 |
| 5 | statistical profile is? | 11:16:28 |
| 6 | A.  Well, it's a measure of nominal baseline | 11:16:32 |
| 7 | activity, first.  It's a nominal baseline activity, | 11:16:36 |
| 8 | innocuous activity with respect to the specific stat | 11:16:49 |
| 9 | you're looking at, statistics you're computing for a | 11:16:56 |
| 10 | particular instance of the element of the Markush | 11:16:59 |
| 11 | group.  So you have a short-term statistic that you're | 11:17:04 |
| 12 | computing in real-time, and you have a baseline for | 11:17:07 |
| 13 | it, the long-term statistics.  And when there is | 11:17:12 |
| 14 | significant statistical deviation between the two, | 11:17:16 |
| 15 | positive or negative, up or down, you call it an | 11:17:19 |
| 16 | alert. | 11:17:20 |
| 17 | Q.  And because you're looking for -- well, what | 11:17:23 |
| 18 | is significant? | 11:17:26 |
| 19 | A.  Again, there is a certain -- this has to do | 11:17:37 |
| 20 | with what is -- the question you're asking is what is | 11:17:39 |
| 21 | the standard deviation of your short-term profile. | 11:17:42 |
| 22 | You have a long-term baseline, which is | 11:17:50 |
| 23 | saying you expect -- for example, just give a concrete | 11:17:55 |
| 24 | example.  Say you expect 10 percent of the packets you | 11:17:58 |
| 25 | observe over a sliding packet window to have a certain | |

74

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | property, and you've observed your system under | 11:18:04 |
| 2 | nominal conditions, and you note that that 10 percent | 11:18:07 |
| 3 | is a nominal amount to expect, and you conduct a -- | 11:18:14 |
| 4 | you're calculating a short-term profile at any given | 11:18:17 |
| 5 | point in time in your monitor, and you observe that | 11:18:21 |
| 6 | your short-term profile is at 20 percent.  Now, is the | 11:18:32 |
| 7 | difference statistically significant? | 11:18:34 |
| 8 | And the answer to that question is it | 11:18:36 |
| 9 | depends.  It depends on the variance of your estimate | 11:18:40 |
| 10 | in your short-term profile.  So your long-term | 11:18:45 |
| 11 | profile, even though you're averaging over a time | 11:18:48 |
| 12 | window or packet count, is nevertheless a random | 11:18:53 |
| 13 | variable.  It's nevertheless changing.  It's | 11:18:55 |
| 14 | oscillating. | 11:18:55 |
| 15 | So if you -- say if I exceed the baseline | 11:19:00 |
| 16 | value of 10 percent just once, I may call it an alert, | 11:19:03 |
| 17 | but it may be a false positive, because I have a | 11:19:08 |
| 18 | certain variance in that estimate. | 11:19:09 |
| 19 | And so this is where you want to have rules | 11:19:13 |
| 20 | of thumb or such as three standard deviations.  So I | 11:19:17 |
| 21 | estimate not only the mean, but I ought to estimate | 11:19:19 |
| 22 | the standard deviation in the usual way, the typical | 11:19:22 |
| 23 | way.  And I look for three or two standard deviations | 11:19:27 |
| 24 | away from the baseline. | 11:19:28 |
| 25 | So if my current estimate -- say I'm looking | |

75

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | to exceed the baseline.  If my current estimate minus | 11:19:36 |
| 2 | two sample standard deviations are greater than the | 11:19:41 |
| 3 | baseline value, then I sound an alert. | 11:19:48 |
| 4 | And even in the learning of that difference, | 11:19:54 |
| 5 | the learning or the stipulation of that difference, | 11:20:02 |
| 6 | there are rules of thumb.  So in a sense, it's a | 11:20:12 |
| 7 | question of how much tolerance you want.  And that | 11:20:17 |
| 8 | often is informed by knowledge of the innocuous | 11:20:20 |
| 9 | traffic, as well. | 11:20:21 |
| 10 | So when you're taking your long-term profile, | 11:20:23 |
| 11 | again in the usual way, you may observe variance in | 11:20:28 |
| 12 | your innocuous long-term profile.  So there is | 11:20:31 |
| 13 | variance in your short-term, there is variance in your | 11:20:34 |
| 14 | long-term, and you take stock of both when you're | 11:20:36 |
| 15 | trying to figure the difference between the two that | 11:20:39 |
| 16 | should trigger an alert. | 11:20:40 |
| 17 | Q.  So when I read the claim limitation, | 11:20:44 |
| 18 | determining whether the difference between the | 11:20:45 |
| 19 | short-term statistical profile and the long-term | 11:20:48 |
| 20 | statistical profile -- I'm sorry, so let me not say | 11:20:54 |
| 21 | "me," because I'm not a person of skill in the art. | 11:20:56 |
| 22 | When a person of skill in the art is reading the | 11:21:01 |
| 23 | determination whether the difference between the | 11:21:03 |
| 24 | short-term statistical profile and the long-term | 11:21:05 |
| 25 | statistical profile indicates suspicious network | |

76

GEORGE KESIDIS, VOLUME I          MAY 25, 2006

| | | |
|---|---|---|
| 1 | enabled, right? | 14:03:56 |
| 2 | A. That's right. That's the opinion I offered, | 14:03:58 |
| 3 | right. | 14:03:58 |
| 4 | Q. So I take it that given your testimony, | 14:04:03 |
| 5 | you're not relying on the code in the appendix for | 14:04:06 |
| 6 | your opinion regarding enablement? | 14:04:13 |
| 7 | A. Well, like I said, I'm not sure what the | 14:04:18 |
| 8 | relationship is between the code in the appendix and | 14:04:21 |
| 9 | what was escrowed. I just don't know. I mean I don't | 14:04:24 |
| 10 | know that it's -- what was escrowed was a subset or a | 14:04:31 |
| 11 | modification or -- what was escrowed was a superset or | 14:04:35 |
| 12 | a modification of what was submitted as an appendix to | 14:04:38 |
| 13 | the patents. | 14:04:38 |
| 14 | Q. Are you relying on any SRI source code in | 14:04:42 |
| 15 | your enablement arguments? | 14:04:47 |
| 16 | A. Beyond simply saying that I looked at the | 14:04:52 |
| 17 | source code and other EMERALD-related documents and | 14:04:55 |
| 18 | made the statement that I think they implement the | 14:05:00 |
| 19 | claims, beyond that -- I'm sorry, can you rephrase the | 14:05:06 |
| 20 | question? | 14:05:06 |
| 21 | Q. Do you believe that the patent specification | 14:05:15 |
| 22 | enables the claims of the patents in suit? | 14:05:17 |
| 23 | A. The patent specification enables the claims | 14:05:20 |
| 24 | of the patents in suit? Let's see. Yes, I believe | 14:05:23 |
| 25 | the patent spec enables the claims. | |

137

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 | Q.  Do you rely on any code that's in the | 14:05:31 |
| 2 | appendix for that opinion? | 14:05:39 |
| 3 | A.  I guess I'm not sure that I do, because the | 14:05:44 |
| 4 | code I looked at, I'm not sure if it was what was | 14:05:49 |
| 5 | actually in the appendix or -- so I don't -- I simply | 14:05:53 |
| 6 | don't know if what was escrowed to me is what was | 14:05:56 |
| 7 | appended to the patents when they were filed.  So I | 14:05:59 |
| 8 | don't know how to answer that question. | 14:06:01 |
| 9 | Q.  What material are you relying on for your | 14:06:04 |
| 10 | opinion that the claims of the patents in suit are | 14:06:08 |
| 11 | enabled? | 14:06:08 |
| 12 | A.  The claims -- enabled by what? | 14:06:11 |
| 13 | Q.  You set forth an opinion, did you not, | 14:06:11 |
| 14 | that -- | 14:06:14 |
| 15 | A.  By EMERALD? | 14:06:16 |
| 16 | Q.  -- that the patents in suit -- do you | 14:06:19 |
| 17 | understand what enablement is, Dr. Kesidis? | 14:06:23 |
| 18 | A.  Sure. | 14:06:23 |
| 19 | Q.  What is enablement? | 14:06:25 |
| 20 | A.  Enablement means they're functioning in an | 14:06:29 |
| 21 | implementation of the claims, that perform what's set | 14:06:37 |
| 22 | out in the claims.  You give enough of a disclosure | 14:06:41 |
| 23 | that so someone of ordinary skill can build such -- | 14:06:45 |
| 24 | can build such a functioning implementation of what's | 14:06:51 |
| 25 | stated in the claims. | |

138

GEORGE KESIDIS, VOLUME I   .   MAY 25, 2006

| | | |
|---|---|---|
| 1 | Q.  And in forming your opinions on enablement, | 14:06:58 |
| 2 | do you rely on anything other than the figures and | 14:07:02 |
| 3 | the text of the patent specification? | 14:07:09 |
| 4 | A;  Yes.  Well, insofar -- I can say yes, because | 14:07:21 |
| 5 | I make reference -- I make -- pardon me a second.  I | 14:07:50 |
| 6 | make reference to -- for example, in my statement of | 14:07:54 |
| 7 | EMERALD's embodiment of claim '615, I make reference | 14:08:00 |
| 8 | to mCorr, for example, which I'm reasonably sure -- as | 14:08:04 |
| 9 | I understand it, reasonably sure was not disclosed in | 14:08:08 |
| 10 | the appendix.  Again, I'm not a hundred-percent sure. | 14:08:16 |
| 11 | I did look at the code in what was escrowed, so I have | 14:08:22 |
| 12 | to say that I am relying on material that was escrowed | 14:08:29 |
| 13 | here to claim that EMERALD is an embodiment of the | 14:08:33 |
| 14 | claims. | 14:08:33 |
| 15 | Q.  What I'm talking about -- if you take out | 14:08:38 |
| 16 | Kesidis Exhibit 3, which is your rebuttal report on | 14:08:43 |
| 17 | validity. | 14:08:44 |
| 18 | A.  Right. | 14:08:44 |
| 19 | Q.  And if you turn to page 7 of that report, | 14:08:47 |
| 20 | there is a section entitled "Enablement." | 14:08:50 |
| 21 | A.  Right. | 14:08:51 |
| 22 | Q.  And you state: | 14:08:52 |
| 23 | "I have reviewed the patent | 14:08:54 |
| 24 | specification and claims.  While not | 14:09:00 |
| 25 | reciting every detail of a fully | |

139

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | implemented product, the patent | 14:09:03 |
| 2 | specifications do provide sufficient | 14:09:05 |
| 3 | information to teach one of ordinary | 14:09:07 |
| 4 | skill in the art how to practice the | 14:09:09 |
| 5 | claimed inventions without undue | 14:09:12 |
| 6 | experimentation." | 14:09:13 |
| 7 | A.  Okay. | 14:09:14 |
| 8 | Q.  Do you understand what enablement is? | 14:09:16 |
| 9 | A.  Sure.  In that sense. | 14:09:17 |
| 10 | Q.  What is enablement? | 14:09:20 |
| 11 | A.  Again, is there a disclosure in the patent | 14:09:24 |
| 12 | spec that would describe to one of ordinary skill how | 14:09:27 |
| 13 | to develop an implementation of what's described in | 14:09:44 |
| 14 | the claims without undue experimentation. | 14:09:44 |
| 15 | Q.  In order to form your opinion on enablement | 14:09:44 |
| 16 | in this section, do you rely on any SRI source code? | 14:09:45 |
| 17 | MR. POLLACK:  Objection.  Vague and | 14:09:50 |
| 18 | ambiguous. | 14:09:50 |
| 19 | THE WITNESS:  In this particular context, I | 14:09:52 |
| 20 | was primarily looking at the patent spec and asking | 14:09:58 |
| 21 | myself a question as to whether the particular | 14:10:02 |
| 22 | implementation that's described in the preferred | 14:10:05 |
| 23 | embodiment teaches one of ordinary skill how to | 14:10:10 |
| 24 | implement the claims. | 14:10:10 |
| 25 | BY MS. MOEHLMAN: | |

140

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | Q.  Do you rely on any of the source code in the | 14:10:15 |
| 2 | appendix to form your opinion on enablement? | 14:10:19 |
| 3 | MR. POLLACK:  Objection.  Asked and answered, | 14:10:22 |
| 4 | vague and ambiguous. | 14:10:22 |
| 5 | THE WITNESS:  In this particular context, I'm | 14:10:25 |
| 6 | not. | 14:10:25 |
| 7 | BY MS. MOEHLMAN: | 14:10:26 |
| 8 | Q.  Do you rely on any incorporated reference in | 14:10:31 |
| 9 | the patent specification in order to have your -- to | 14:10:35 |
| 10 | form your opinion on enablement?  Let me restate | 14:10:35 |
| 11 | that. | 14:10:39 |
| 12 | Did you rely on any incorporated reference in | 14:10:42 |
| 13 | the patent specification in forming your opinion on | 14:10:46 |
| 14 | enablement? | 14:10:47 |
| 15 | MR. POLLACK:  Objection.  Vague and | 14:10:48 |
| 16 | ambiguous, lacks foundation. | 14:10:55 |
| 17 | THE WITNESS:  You're referring to the | 14:11:00 |
| 18 | referred prior publications and patents -- | 14:11:00 |
| 19 | BY MS. MOEHLMAN: | 14:11:02 |
| 20 | Q.  I'm referring to anything in the text -- | 14:11:08 |
| 21 | A.  -- by disclosed reference. | 14:11:10 |
| 22 | Q.  I'm referring to anything in the text, just | 14:11:12 |
| 23 | the text, not in the list of other publications or | 14:11:16 |
| 24 | patents, but in the actual written text of the | 14:11:16 |
| 25 | patent. | |

141

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

|  |  |
|---|---|
| 1 | A.  If I look at the written text -- |
| 2 | MR. POLLACK:  Hang on a second.  Objection. |
| 3 | Vague and ambiguous, clearly lacks foundation.  I |
| 4 | think it's obvious the witness doesn't know what |
| 5 | you're asking. |
| 6 | THE WITNESS:  If you're asking if based on |
| 7 | the patent specification, if I believe the patent |
| 8 | specification enables the claims, that's what I was |
| 9 | trying to get across in section 7 of this rebuttal |
| 10 | report. |
| 11 | MS. MOEHLMAN: |
| 12 | Q.  In reviewing patent specification, did you |
| 13 | come across any papers that were incorporated by |
| 14 | reference? |
| 15 | MR. POLLACK:  Objection.  Lacks foundation, |
| 16 | vague and ambiguous, calls for a legal conclusion. |
| 17 | THE WITNESS:  My memory is such, I recall |
| 18 | papers that were referred to in the patent |
| 19 | specification.  But as to whether I'm leveraging those |
| 20 | specific references in my statement of enablement, I |
| 21 | don't recall.  I mean if you're saying there was a |
| 22 | reference paper in the patent spec and whether I'm |
| 23 | using that reference to make my enablement claim? |
| 24 | BY MS. MOEHLMAN: |
| 25 | Q.  Yes. |

14:11:22
14:11:25
14:11:28
14:11:30
14:11:31
14:11:34
14:11:39
14:11:41
14:11:46
14:11:46
14:11:47
14:11:50
14:11:54
14:11:54
14:11:56
14:12:03
14:12:06
14:12:08
14:12:12
14:12:16
14:12:19
14:12:22
14:12:22
14:12:28

142

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | A. I just don't recall. I don't think so. I | 14:12:32 |
| 2 | was primarily thinking about the particular | 14:12:37 |
| 3 | implementation of the preferred embodiment and asking | 14:12:42 |
| 4 | myself -- I mean that's -- so I'm trying to -- yeah, I | 14:12:53 |
| 5 | was primarily looking at the particular implementation | 14:12:55 |
| 6 | of the preferred embodiment and asking myself if I | 14:12:59 |
| 7 | felt that a -- that a functioning system could be | 14:13:05 |
| 8 | built using that particular preferred embodiment that | 14:13:10 |
| 9 | embodies the claims. And I felt that it could. It | 14:13:14 |
| 10 | may be that there's, you know, parts of that opinion | 14:13:22 |
| 11 | leverage something that's referred in the -- but I | 14:13:26 |
| 12 | just don't have that level of detail to recall it. | 14:13:29 |
| 13 | Q. Did you review the papers that are | 14:13:33 |
| 14 | incorporated by reference? | 14:13:34 |
| 15 | A. I only reviewed those papers that were called | 14:13:37 |
| 16 | out in the validity, in the validity charts. So I | 14:13:43 |
| 17 | didn't go through any of the other papers that weren't | 14:13:49 |
| 18 | called out. | 14:13:52 |
| 19 | Q. So for example, if you take the '615 patent | 14:13:55 |
| 20 | and you look in column 5 -- | 14:14:07 |
| 21 | A. Yeah, I'm here. | 14:14:09 |
| 22 | Q. -- okay, and you go to about line 52 -- | 14:14:15 |
| 23 | A. I've got you. | 14:14:17 |
| 24 | Q. -- and you'll see there is a reference to a | 14:14:19 |
| 25 | paper by Mr. Valdes and Ms. Anderson. Did you review | |

143

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | that paper? | 14:14:25 |
| 2 | A.   Line 5, 52? | 14:14:28 |
| 3 | Q.   Column 5, line -- yeah, the sentence that | 14:14:32 |
| 4 | starts on 52. | 14:14:34 |
| 5 | A.   Right.  On NIDES.  I did look at this paper | 14:14:42 |
| 6 | some months ago in the context of reading up on NIDES. | 14:14:51 |
| 7 | Q.   Do you believe that the content of that | 14:14:53 |
| 8 | paper is necessary in order for one of skill in the | 14:15:00 |
| 9 | art to practice the claims of the patents in suit? | 14:15:05 |
| 10 | A.   No, I don't believe so. | 14:15:34 |
| 11 | Q.   If you could turn to column 12 -- actually, | 14:15:50 |
| 12 | it's column 13.  You'll see that there is a reference | 14:15:53 |
| 13 | to the Porras and Valdes paper "Live Traffic | 14:15:53 |
| 14 | Analysis." | 14:16:01 |
| 15 | A.   What line are you on?  Oh, right at the top. | 14:16:05 |
| 16 | Q.   Right at the top. | 14:16:06 |
| 17 | A.   Yes. | 14:16:06 |
| 18 | Q.   Do you believe that any material from that | 14:16:09 |
| 19 | paper is necessary in order to practice -- is | 14:16:12 |
| 20 | necessary in addition to what is disclosed in the | 14:16:14 |
| 21 | specification in order to build the claims of the | 14:16:20 |
| 22 | patents in suit? | 14:16:21 |
| 23 | A.   I would say yes.  The "Live Traffic" paper | 14:16:30 |
| 24 | does disclose -- let me just double -- do you mind if | 14:16:38 |
| 25 | I just double-check something with regard to "Live | |

144

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | |
|---|---|
| 1 | Traffic"? | 14:17:25 |
| 2 | Sorry. Yeah, I don't change my answer. | 14:17:33 |
| 3 | Q.  I'm sorry -- | 14:17:34 |
| 4 | A.  Sorry, did I answer the question?  Sorry, | 14:17:36 |
| 5 | could you repeat your question? | 14:17:37 |
| 6 | Q.  Is it your testimony that the "Live Traffic | 14:17:43 |
| 7 | Analysis" paper discloses material not in the patent | 14:17:48 |
| 8 | specification that is necessary to practice the | 14:17:53 |
| 9 | claims of the patents in suit? | 14:17:55 |
| 10 | A.  Not in the patent specification? | 14:17:56 |
| 11 | MR. POLLACK:  Objection.  Vague and | 14:17:57 |
| 12 | ambiguous, lacks foundation. | 14:18:04 |
| 13 | THE WITNESS:  I never thought of it that way. | 14:18:07 |
| 14 | I never thought that the "Live Traffic" paper -- I | 14:18:15 |
| 15 | mean they're -- it discloses things that are not in | 14:18:18 |
| 16 | the patent spec.  But did you say that are necessary? | 14:18:30 |
| 17 | Sorry, I hate to have you repeat it again.  This is | 14:18:34 |
| 18 | the third time. | 14:18:34 |
| 19 | BY MS. MOEHLMAN: | 14:18:37 |
| 20 | Q.  It's okay.  Why don't we do it this way. | 14:18:41 |
| 21 | What does it disclose that's not in the patent | 14:18:45 |
| 22 | specification? | 14:18:46 |
| 23 | MR. POLLACK:  Objection.  Overbroad, vague | 14:18:48 |
| 24 | and ambiguous, lacks foundation. | 14:19:01 |
| 25 | THE WITNESS:  I think it gets into greater | |

145

GEORGE KESIDIS, VOLUME I    ·    MAY 25, 2006

| | | |
|---|---|---|
| 1 | specific detail on techniques, as the title suggests, | 14:19:09 |
| 2 | on techniques of traffic analysis.  And I'm not even | 14:19:23 |
| 3 | sure that that's true, that it gets into greater | 14:19:25 |
| 4 | detail. | 14:19:27 |
| 5 | I never really looked at it from the | 14:19:30 |
| 6 | perspective of comparing the "Live Traffic Analysis" | 14:19:34 |
| 7 | paper to the patent specification per se, so I'm | 14:19:37 |
| 8 | having a hard time mapping what I know of that paper | 14:19:40 |
| 9 | to what is disclosed in the spec.  And I didn't opine | 14:19:52 |
| 10 | on it in my report.  I was thinking of the "Live | 14:19:55 |
| 11 | Traffic" paper with regard to the claims rather than | 14:19:58 |
| 12 | with regard to the spec. | 14:20:00 |
| 13 | So I guess at this point, I really -- perhaps | 14:20:06 |
| 14 | I can answer the question tomorrow and just think on | 14:20:11 |
| 15 | it in between. | 14:20:11 |
| 16 | BY MS. MOEHLMAN: | 14:20:12 |
| 17 | Q.    Sure. | 14:20:17 |
| 18 | A.    So just to clarify, you're asking what is | 14:20:22 |
| 19 | disclosed in the "Live Traffic Analysis" paper that | 14:20:26 |
| 20 | was not disclosed, specifically not disclosed in the | 14:20:29 |
| 21 | spec? | 14:20:29 |
| 22 | Q.    Right. | 14:20:30 |
| 23 | A.    Okay. | 14:20:30 |
| 24 | Q.    And I'm also asking whether or not there is | 14:20:34 |
| 25 | material in the "Live Traffic Analysis" paper that is | |

146

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | not disclosed in the patent specification that would | 14:20:41 |
| 2 | be needed by one of skill in the art to build the | 14:20:46 |
| 3 | claims of the patents in suit. | 14:20:49 |
| 4 | A.  Not all of them, but -- as I stipulate in my | 14:20:53 |
| 5 | report.  But the majority of them, certainly, I think, | 14:21:01 |
| 6 | do -- what I'm trying to say is the "Live Traffic | 14:21:08 |
| 7 | Analysis" paper teaches some of the claims. | 14:21:17 |
| 8 | I mean I'm just having a hard time, because | 14:21:20 |
| 9 | the thinking about the "Live Traffic Analysis" paper | 14:21:23 |
| 10 | in the context of the spec. | 14:21:24 |
| 11 | But with regard to the claims, you know, | 14:21:35 |
| 12 | we're contending that if the "Live Traffic Analysis" | 14:21:37 |
| 13 | paper is considered prior art, that there are | 14:21:40 |
| 14 | additional claims that it simply doesn't teach.  There | 14:21:47 |
| 15 | are certain claims that it simply doesn't teach. | 14:21:52 |
| 16 | Q.  Let me ask the question in a different way. | 14:21:54 |
| 17 | Let's assume that there was no reference to the "Live | 14:22:02 |
| 18 | Traffic Analysis" paper in the patent specification, | 14:22:10 |
| 19 | and so that you couldn't look at that paper.  Without | 14:22:15 |
| 20 | any -- without that paper, would the claims of the | 14:22:21 |
| 21 | patents in suit, would one of skill in the art be | 14:22:23 |
| 22 | able to practice the claims of the patents in suit? | 14:22:27 |
| 23 | A.  I believe so.  I believe so. | 14:22:58 |
| 24 | Q.  Going back to Kesidis Exhibit 1, this is an | 14:23:02 |
| 25 | opinion that you wrote regarding the infringement of | |

147

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | certain ISS products; is that correct? | 14:23:08 |
| 2 | A. Right. | 14:23:14 |
| 3 | Q. Now, you -- in your opinion, you talk about | 14:23:20 |
| 4 | the '203, the '615 and the '338 patent. Is it your | 14:23:28 |
| 5 | opinion, Dr. Kesidis, that ISS products do not | 14:23:32 |
| 6 | infringe the claims of the '212 patent? | 14:23:38 |
| 7 | MR. POLLACK: Objection. Lacks foundation. | 14:23:44 |
| 8 | THE WITNESS: In truth, I really haven't | 14:23:46 |
| 9 | given it much thought any time recently. So I'm just | 14:23:52 |
| 10 | inferring by its absence that we didn't explore that | 14:24:08 |
| 11 | avenue. | 14:24:08 |
| 12 | BY MS. MOEHLMAN: | 14:24:08 |
| 13 | Q. So you don't have an opinion one way or the | 14:24:10 |
| 14 | other as to whether any ISS product infringe -- | 14:24:15 |
| 15 | A. '212? | 14:24:16 |
| 16 | Q. -- infringe the claims of the '212 patent? | 14:24:23 |
| 17 | A. I just -- I'm just not prepared to answer. I | 14:24:26 |
| 18 | just don't know. Any ISS products that I read about, | 14:24:40 |
| 19 | right? I guess I just -- it's not here. It's not | 14:24:44 |
| 20 | present. So I imagine the answer should be no. But | 14:24:46 |
| 21 | I'm not sure how I would elaborate on that. | 14:24:56 |
| 22 | Q. Now, you state in the third paragraph | 14:25:07 |
| 23 | that -- | 14:25:08 |
| 24 | A. Sorry, paragraph 3? | 14:25:10 |
| 25 | Q. Paragraph 3 of Kesidis Exhibit 1, that it is | |

148

GEORGE KESIDIS, VOLUME I     MAY 25, 2006

| | | |
|---|---|---|
| 1 | your opinion: | 14:25:15 |
| 2 | "That ISS agents, both RealSecure | 14:25:19 |
| 3 | agents, network guard server and | 14:25:22 |
| 4 | desktop series and Proventia agents, | 14:25:25 |
| 5 | (A, G, M, Server and Desktop series), | 14:25:28 |
| 6 | when used in combination with the | 14:25:32 |
| 7 | SiteProtector security Fusion module | 14:25:36 |
| 8 | 2.0, as well as later versions, | 14:25:38 |
| 9 | infringe certain claims of the '615 | 14:25:41 |
| 10 | and the '203 patent." | 14:25:43 |
| 11 | Correct? | 14:25:44 |
| 12 | A.  Right. | 14:25:45 |
| 13 | Q.  Is it your opinion that ISS agents, when | 14:25:51 |
| 14 | used in combination with SiteProtector but not with | 14:25:57 |
| 15 | Fusion, is not infringing? | 14:26:01 |
| 16 | A.  Right.  That's my opinion. | 14:26:08 |
| 17 | Q.  So it's your opinion that the Fusion module | 14:26:11 |
| 18 | 2.0 has to be present in order for there to be | 14:26:15 |
| 19 | infringement, correct? | 14:26:16 |
| 20 | A.  That's correct. | 14:26:16 |
| 21 | Q.  Now, do you understand that Fusion has | 14:26:19 |
| 22 | different components? | 14:26:20 |
| 23 | MR. POLLACK:  Objection.  Vague and | 14:26:26 |
| 24 | ambiguous. | 14:26:26 |
| 25 | THE WITNESS:  Sure, right. | |

149

GEORGE KESIDIS, VOLUME I    MAY 25, 2006

| | | |
|---|---|---|
| 1 | ambiguous.  Lacks foundation. | 16:40:32 |
| 2 | THE WITNESS:  I'm not aware of any deployed, | 16:40:34 |
| 3 | any hierarchical monitor deployed at that time, circa | 16:40:41 |
| 4 | January 2003, when Slammer struck that affected | 16:40:51 |
| 5 | anything to mitigate its spread.  That is to say, I've | 16:40:57 |
| 6 | never read any published accounts of the effectiveness | 16:41:00 |
| 7 | of one hierarchical monitor or another on the | 16:41:08 |
| 8 | particular worms I discuss on page 42 of Exhibit 1. | 16:41:17 |
| 9 | MS. MOEHLMAN:  I'd like to mark as Kesidis | 16:41:23 |
| 10 | Exhibit 12 a document entitled "Architecture Design of | 16:41:28 |
| 11 | a Scalable Intrusion Detection System for the Emerging | 16:41:32 |
| 12 | Network Infrastructure," bearing production numbers | 16:41:35 |
| 13 | ISS 27334 through 374. | 16:41:53 |
| 14 | (Defendants' Exhibit 12 was marked for | 16:41:54 |
| 15 | identification.) | 16:41:54 |
| 16 | MS. MOEHLMAN:  Although the production | 16:41:57 |
| 17 | numbers got cut off at the end. | 16:41:57 |
| 18 | BY MS. MOEHLMAN: | 16:42:22 |
| 19 | Q.  Do you recognize this as the architecture | 16:42:24 |
| 20 | design document for JiNao? | 16:42:26 |
| 21 | A.  Yes. | 16:42:26 |
| 22 | Q.  Have you read this document? | 16:42:29 |
| 23 | A.  I did. | 16:42:35 |
| 24 | Q.  I'd like you to turn to figure 1 which is on | 16:42:39 |
| 25 | page 4.  And do you see in the local detection | |

208

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | module, there is a box labeled "statistical analysis" | 16:42:52 |
| 2 | right? | 16:42:53 |
| 3 | A.  Right, I see that, question. | 16:42:56 |
| 4 | Q.  Do you understand that the statistical | 16:42:58 |
| 5 | analysis was adopted from the NIDES work? | 16:43:00 |
| 6 | MR. POLLACK:  Objection.  Vague and | 16:43:04 |
| 7 | ambiguous. | 16:43:04 |
| 8 | THE WITNESS:  I understand that's what it | 16:43:07 |
| 9 | says, yes. | 16:43:07 |
| 10 | MS. MOEHLMAN: | 16:43:07 |
| 11 | Q.  Okay.  And do you see at the bottom, there | 16:43:13 |
| 12 | is a circle that says "Network"? | 16:43:16 |
| 13 | A.  I see that. | 16:43:17 |
| 14 | Q.  And it goes to an interception module, and | 16:43:21 |
| 15 | then it goes into the JiNao agent.  Do you see that? | 16:43:26 |
| 16 | A.  Yes, I see that, yes. | 16:43:28 |
| 17 | Q.  Does that indicate to you that JiNao is | 16:43:35 |
| 18 | receiving network packets? | 16:43:36 |
| 19 | MR. POLLACK:  Objection.  Vague and | 16:43:37 |
| 20 | ambiguous. | 16:43:41 |
| 21 | THE WITNESS:  I'm a little bit lost.  Maybe | 16:43:46 |
| 22 | the figure is not right.  The network seems to be | 16:43:55 |
| 23 | inputting into something called an "interception | 16:43:58 |
| 24 | module."  And I believe the arrow from the | 16:44:03 |
| 25 | interception module should go into the -- sorry. | |

209

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | BY MS. MOEHLMAN: | 16:44:13 |
| 2 | Q.  Should go into the prevention module? | 16:44:20 |
| 3 | A.  I'm -- I didn't look at this figure too | 16:44:23 |
| 4 | carefully.  Now I'm not sure I understand it.  I think | 16:44:29 |
| 5 | maybe the arrow direction on the interception module | 16:44:33 |
| 6 | should be reversed. | 16:44:38 |
| 7 | Q.  I think it's not the best copy.  I believe | 16:44:40 |
| 8 | it's -- | 16:44:41 |
| 9 | A.  Or is it a double arrow? | 16:44:44 |
| 10 | Q.  Yeah.  I believe it is? | 16:44:45 |
| 11 | A.  That's what I thought.  I thought it must be. | 16:44:48 |
| 12 | Okay.  I just take your word for it that it's a double | 16:44:54 |
| 13 | arrow. | 16:45:17 |
| 14 | Q.  Okay.  So does that indicate -- oh, so just | 16:45:21 |
| 15 | to show you a better version of the picture so you | 16:45:28 |
| 16 | can confirm for yourself -- | 16:45:29 |
| 17 | A.  That's fine. | 16:45:30 |
| 18 | Q.  -- that's a double arrow. | 16:45:33 |
| 19 | A.  I see it.  It had to be. | 16:45:34 |
| 20 | Q.  Okay.  So does that show in this figure that | 16:45:39 |
| 21 | the JiNao monitor receives packets from the network | 16:45:42 |
| 22 | through the interception module? | 16:45:46 |
| 23 | MR. POLLACK:  Objection.  Vague and | 16:45:48 |
| 24 | ambiguous, lacks foundation. | 16:45:52 |
| 25 | THE WITNESS:  Based on this figure, it | |

210

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | receives certain packets from the network. | 16:45:53 |
| 2 | BY MS. MOEHLMAN: | 16:46:01 |
| 3 | Q.  Now, if you turn to the next page, it goes | 16:46:04 |
| 4 | through -- the packets go through something called | 16:46:07 |
| 5 | the prevention module.  And if you look on page 5, | 16:46:14 |
| 6 | prevention module, it says: | 16:46:15 |
| 7 | As the name "prevention" implies, | 16:46:18 |
| 8 | this module will implement a small set | 16:46:21 |
| 9 | of administrative rules to filter out | 16:46:23 |
| 10 | any packet with clear security | 16:46:25 |
| 11 | violations before it enters into the | 16:46:26 |
| 12 | router." | 16:46:27 |
| 13 | Do you see that? | 16:46:28 |
| 14 | A.  Yes. | 16:46:29 |
| 15 | Q.  And then it may discard some packets, but | 16:46:42 |
| 16 | then it may allow some packets through; is that | 16:46:42 |
| 17 | correct? | 16:46:46 |
| 18 | A.  I see that, correct. | 16:46:47 |
| 19 | Q.  And then it goes through the detection | 16:46:49 |
| 20 | module, correct? | 16:46:49 |
| 21 | A.  (Nods head up and down.) | 16:46:50 |
| 22 | Q.  So the statistical analysis and the protocol | 16:46:52 |
| 23 | analysis are performed on network packets, correct? | 16:46:57 |
| 24 | MR. POLLACK:  Objection.  Lacks foundation, | 16:47:01 |
| 25 | assumes facts. | |

211

GEORGE KESIDIS, VOLUME I        MAY 25, 2006

| | | |
|---|---|---|
| 1 | THE WITNESS:  Sorry, can you repeat that last | 16:47:03 |
| 2 | question? | 16:47:03 |
| 3 | BY MS. MOEHLMAN: | 16:47:04 |
| 4 | Q.  As indicated by figure 1, the JiNao | 16:47:10 |
| 5 | architecture at the local detection module would | 16:47:14 |
| 6 | analyze network packets, correct? | 16:47:16 |
| 7 | A.  Right. | 16:47:17 |
| 8 | MR. POLLACK:  Same objection. | 16:47:17 |
| 9 | BY MS. MOEHLMAN: | 16:47:19 |
| 10 | Q.  Now, if you look on this figure at the JiNao | 16:47:23 |
| 11 | system architecture, do you see there's two boxes at | 16:47:28 |
| 12 | the top, and they are -- they have a box saying | 16:47:36 |
| 13 | "Management Interface"?  Do you see that?  The small | 16:47:46 |
| 14 | boxes that are on the left side. | 16:47:47 |
| 15 | A.  Oh", Management Interface," yes. | 16:47:50 |
| 16 | Q.  And in those boxes, you see two other boxes. | 16:47:53 |
| 17 | One is statistical analysis, and one is protocol | 16:47:57 |
| 18 | analysis.  Do you see that? | 16:47:58 |
| 19 | A.  I see that. | 16:47:58 |
| 20 | Q.  And those are the same labels for those | 16:48:02 |
| 21 | boxes as indicated in the local detection module of | 16:48:07 |
| 22 | the monitor that's blown out, correct? | 16:48:09 |
| 23 | MR. POLLACK:  Objection.  Document speaks for | 16:48:11 |
| 24 | itself. | 16:48:11 |
| 25 | THE WITNESS:  Right. | |

212

GEORGE KESIDIS, VOLUME I      MAY 25, 2006

| | | |
|---|---|---|
| 1 | BY MS. MOEHLMAN: | 16:48:12 |
| 2 | Q.  Do you have any reason to believe that the | 16:48:19 |
| 3 | statistical analysis at the manager level would be | 16:48:26 |
| 4 | different than the statistical analysis algorithm | 16:48:29 |
| 5 | suggested for the local detection module? | 16:48:32 |
| 6 | MR. POLLACK:  Objection.  Lacks foundation, | 16:48:34 |
| 7 | assumes facts. | 16:48:35 |
| 8 | THE WITNESS:  At the local detection module? | 16:48:35 |
| 9 | BY MS. MOEHLMAN: | 16:48:41 |
| 10 | Q.  Mm-hmm. | 16:48:44 |
| 11 | A.  My recollection of the management agent, | 16:48:51 |
| 12 | which -- is that the analysis performed there is | 16:48:56 |
| 13 | essentially on -- I believe is on the MIB itself, | 16:49:06 |
| 14 | whereas I believe that the local detection module is | 16:49:11 |
| 15 | looking at, in the case of JiNao, looking at | 16:49:20 |
| 16 | router-related packets directed at this particular | 16:49:22 |
| 17 | line card on the fly. | 16:49:32 |
| 18 | It's trying to do an anomaly detection, but | 16:49:42 |
| 19 | I -- let me just take a look at -- I'm just trying to | 16:50:20 |
| 20 | recall specifically the kinds of anomalous signatures | 16:50:24 |
| 21 | or, sorry, statistically anomalous behavior JiNao is | 16:50:31 |
| 22 | trying to do locally.  I just -- I don't recall | 16:50:42 |
| 23 | reading a lot about what happened, what kind of | 16:50:47 |
| 24 | statistical analysis JiNao advocates on the MIB. | 16:50:55 |
| 25 | Let me just take a quick parse through this | |

213